Steven M. Speier
Post Office Box 7637
Newport Beach, CA 92658
(949) 336-1895
Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## RIVERSIDE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 6:14-BK-17603-MW |
| | § | |
| Mall Boulevard V. V. LP | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Steven M. Speier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $90,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $3,270,914.47 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,894,009.12 | | |

3) Total gross receipts of $5,164,923.59 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,164,923.59 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,500,000.00 | $9,053,904.35 | $3,250,914.47 | $3,250,914.47 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $983,495.82 | $4,899,597.90 | $1,894,009.12 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $470,000.00 | $435,550.42 | $428,825.21 | $20,000.00 |
| General Unsecured Claims (from **Exhibit 7**) | $204,385.00 | $137,471.50 | $136,109.83 | $0.00 |
| **Total Disbursements** | $5,174,385.00 | $10,610,422.09 | $8,921,773.58 | $5,164,923.59 |

4).  This case was originally filed under chapter 7 on 06/10/2014.  The case was pending for 48 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/11/2018                    By:    /s/ Steven M. Speier
                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Gas Station/Land, 14250 Bear Valley, Victorville, CA | 1110-000 | $4,100,000.00 |
| Accounts receivable | 1130-000 | $895,207.28 |
| Chevron Licensing and Fueling Agreement | 1130-000 | $21,262.87 |
| Misc. Inventory | 1130-000 | $83,995.28 |
| Monthly Rent Per Lease Church's Chicken Franchise | 1130-000 | $4,419.81 |
| Wells Fargo Checking Accounts | 1130-000 | $58,303.35 |
| Misc. Refunds | 1290-000 | $1,735.00 |
| **TOTAL GROSS RECEIPTS** | | $5,164,923.59 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | San Bernardino County Tax Assessor | 4110-000 | $0.00 | $536,114.95 | $0.00 | $0.00 |
| 4 | Grandpoint Bank | 4110-000 | $4,500,000.00 | $5,266,874.93 | $0.00 | $0.00 |
| | Grandpoint Bank | 4210-000 | $0.00 | $10,631.44 | $10,631.44 | $10,631.44 |
| | Payoff first mortgage to Grandpoint Bank. | 4110-000 | $0.00 | $3,240,283.03 | $3,240,283.03 | $3,240,283.03 |
| **TOTAL SECURED CLAIMS** | | | $4,500,000.00 | $9,053,904.35 | $3,250,914.47 | $3,250,914.47 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEVEN M. SPEIER, Trustee | 2100-000 | NA | $178,197.71 | $178,197.71 | $121,714.04 |
| STEVEN M. SPEIER, Trustee | 2200-000 | NA | $981.22 | $981.22 | $981.22 |
| International Sureties, LTD | 2300-000 | NA | $0.00 | $299.80 | $299.80 |
| International Sureties, LTD | 2300-000 | NA | $37.17 | $37.17 | $37.17 |
| Recording charges. | 2500-000 | NA | $4,566.60 | $4,566.60 | $4,566.60 |

| Title and escrow charges. | 2500-000 | NA | $8,752.45 | $8,752.45 | $8,752.45 |
|---|---|---|---|---|---|
| East West Bank | 2600-000 | NA | $90.59 | $90.59 | $90.59 |
| Rabobank, N.A. | 2600-000 | NA | $159.63 | $159.63 | $159.63 |
| ADP Payroll Custodial Account | 2690-000 | NA | $0.00 | $24,094.30 | $25,884.38 |
| ADP, LLC | 2690-000 | NA | $0.00 | $4,523.35 | $4,523.35 |
| Affinity Apparel | 2690-000 | NA | $0.00 | $365.13 | $365.13 |
| Blaze Keene | 2690-000 | NA | $0.00 | $7,301.31 | $8,993.92 |
| Board of Equalization | 2690-000 | NA | $0.00 | $24,945.83 | $24,945.83 |
| Brink's Incorporated | 2690-000 | NA | $0.00 | $1,657.83 | $1,657.83 |
| Bruce Jackowski | 2690-000 | NA | $0.00 | $2,825.24 | $2,825.24 |
| California Business Escrow, Inc. | 2690-000 | NA | $0.00 | $1,719.40 | $1,719.40 |
| Cashline ATM Inc. | 2690-000 | NA | $0.00 | $139.00 | $139.00 |
| Charlene Carlin | 2690-000 | NA | $0.00 | $3,833.46 | $4,695.54 |
| Chevron Products Co. Inc. | 2690-000 | NA | $15,000.00 | $15,000.00 | $205,000.00 |
| Christian Arce | 2690-000 | NA | $0.00 | $7,546.04 | $7,546.04 |
| City of Victorville | 2690-000 | NA | $0.00 | $9,365.60 | $9,365.60 |
| Core-Mark International | 2690-000 | NA | $5,000.00 | $5,000.00 | $166,222.24 |
| David Walsh | 2690-000 | NA | $0.00 | $2,661.23 | $3,745.50 |
| Department of Alcoholic Beverage Control | 2690-000 | NA | $0.00 | $254.00 | $254.00 |
| Dewey Pest Control | 2690-000 | NA | $0.00 | $200.00 | $200.00 |
| Grandpoint Bank | 2690-000 | NA | $0.00 | $3,497,418.68 | $257,135.65 |
| Hi Desert Alarm | 2690-000 | NA | $0.00 | $288.00 | $288.00 |
| Hughes Network Systems, LLC | 2690-000 | NA | $0.00 | $529.87 | $529.87 |
| Hughes. | 2690-000 | NA | $368.30 | $368.30 | $368.30 |
| Infinity National Services | 2690-000 | NA | $0.00 | $960.00 | $960.00 |
| Jared Kirkpatrick | 2690-000 | NA | $0.00 | $3,471.65 | $4,437.71 |
| Jennifer Franklin | 2690-000 | NA | $0.00 | $755.97 | $755.97 |
| Konop Refrigeration, Inc. | 2690-000 | NA | $0.00 | $573.00 | $573.00 |
| Liberty Mutual Insurance | 2690-000 | NA | $2,525.25 | $2,525.25 | $8,196.75 |
| Marina Calderon | 2690-000 | NA | $0.00 | $15,917.69 | $17,836.92 |
| Mojave Desert Air Quality Management District | 2690-000 | NA | $0.00 | $2,666.24 | $2,666.24 |
| Muzak LLC | 2690-000 | NA | $0.00 | $199.38 | $199.38 |
| Natalia Gervaise | 2690-000 | NA | $0.00 | $1,264.37 | $1,264.37 |

| Willis | | | | | |
|---|---|---|---|---|---|
| Natalie Willis | 2690-000 | NA | $0.00 | $7,001.53 | $8,215.18 |
| Norma Gonzalez | 2690-000 | NA | $0.00 | $3,795.74 | $4,756.65 |
| One Way Backflow | 2690-000 | NA | $0.00 | $205.00 | $205.00 |
| Pacific Coast Supplies | 2690-000 | NA | $0.00 | $59.90 | $59.90 |
| Pamela K. Donner | 2690-000 | NA | $0.00 | $109,068.35 | $109,068.35 |
| Pick Up Propane | 2690-000 | NA | $0.00 | $548.80 | $548.80 |
| Pope's Antiques & Auctions, Inc. | 2690-000 | NA | $600.00 | $600.00 | $600.00 |
| R & S Beverage Company | 2690-000 | NA | $0.00 | $5,520.80 | $5,520.80 |
| SBCO Dept. of Agriculture/Weights & Measures | 2690-000 | NA | $1,144.00 | $1,144.00 | $1,144.00 |
| Service Station Computer System, Inc. | 2690-000 | NA | $0.00 | $900.00 | $900.00 |
| Sheena Vanvelzer | 2690-000 | NA | $0.00 | $2,089.11 | $2,089.11 |
| Southern California Edison | 2690-000 | NA | $0.00 | $39,673.83 | $37,250.83 |
| State Board of Equalization | 2690-000 | NA | $0.00 | $43,163.50 | $43,163.50 |
| State Compensation Insurance Fund | 2690-000 | NA | $0.00 | $12,681.59 | $12,681.59 |
| Tanner Strodes | 2690-000 | NA | $1,013.59 | $1,013.59 | $1,013.59 |
| The California Lottery | 2690-000 | NA | $0.00 | $12,986.18 | $12,986.18 |
| The Icee Company | 2690-000 | NA | $0.00 | $828.74 | $828.74 |
| Timothy Callaghan | 2690-000 | NA | $0.00 | $4,555.35 | $4,555.35 |
| Verizon California | 2690-000 | NA | $0.00 | $6,706.96 | $6,706.96 |
| Victorville Water District | 2690-000 | NA | $285.03 | $285.03 | $285.03 |
| W.A. Thompson Distributing Company of Barstow | 2690-000 | NA | $2,174.85 | $2,174.85 | $2,174.85 |
| Wiliam Beltran | 2690-000 | NA | $0.00 | $8,141.50 | $10,074.37 |
| Southern California Edison | 2690-002 | NA | $0.00 | $39,673.83 | $2,423.00 |
| County taxes proration, 12/23/14 - 1/1/15. | 2820-000 | NA | ($1,190.75) | ($1,190.75) | ($1,190.75) |
| First half 2014-2015 taxes, San Bernardino County Tax Collector. | 2820-000 | NA | $29,471.04 | $29,471.04 | $29,471.04 |
| Franchise Tax Board | 2820-000 | NA | $1,789.18 | $4,189.18 | $4,189.18 |
| Tax sale 2008, San Bernardino County Tax Collector. | 2820-000 | NA | $470,117.63 | $470,117.63 | $470,117.63 |

| United States Trustee | 2950-000 | NA | $0.00 | $325.00 | $325.00 |
|---|---|---|---|---|---|
| Goe & Forsythe, LLP, Attorney for Trustee | 3210-000 | NA | $121,347.50 | $121,347.50 | $82,883.75 |
| Goe & Forsythe, LLP, Attorney for Trustee | 3220-000 | NA | $2,336.39 | $2,336.39 | $2,336.39 |
| Azling & Associates, Accountant for Trustee | 3410-000 | NA | $15,365.25 | $15,365.25 | $15,365.25 |
| Azling & Associates, Accountant for Trustee | 3420-000 | NA | $363.19 | $363.19 | $363.19 |
| Listing broker commission., Realtor for Trustee | 3510-000 | NA | $61,500.00 | $61,500.00 | $61,500.00 |
| Selling broker commission., Realtor for Trustee | 3510-000 | NA | $61,500.00 | $61,500.00 | $61,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $983,495.82 | $4,899,597.90 | $1,894,009.12 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $6,060.49 | $6,060.49 | $282.66 |
| 5 | Core Mark Intl | 5800-000 | $0.00 | $6,725.21 | $0.00 | $0.00 |
| 6A | State Board of Equalization | 5800-000 | $0.00 | $422,764.72 | $422,764.72 | $19,717.34 |
| | Board of Equalization | 5800-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| | County of San Bernardino | 5800-000 | $450,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $470,000.00 | $435,550.42 | $428,825.21 | $20,000.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | FRANCHISE TAX BOARD | 7100-000 | $0.00 | $2,658.18 | $2,658.18 | $0.00 |
| 2 | Law Office of Christopher P. Walker, P.C. | 7100-000 | $0.00 | $39,341.22 | $39,341.22 | $0.00 |
| 5A | Core Mark Intl | 7100-000 | $0.00 | $1,361.67 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | State Board of Equalization | 7100-000 | $0.00 | $90,972.28 | $90,972.28 | $0.00 |
| 7 | WA Thompson Inc | 7200-000 | $0.00 | $3,138.15 | $3,138.15 | $0.00 |
| | 7-UP RC Bottling Company | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | B & B Distributing | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Bear Valley Family Partnership LP | 7100-000 | $110,000.00 | $0.00 | $0.00 | $0.00 |
| | Bon Appetit | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Brink's Incorporated | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Cintas | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | City of Victorville | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Coca-Cola Bottling Company | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| | D & C Fresh Fruit Company | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Dept of Argriculture | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| | Dewey Pest Control | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | DIRECTV | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| | Frito Lay | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| | Gary Kanter | 7100-000 | $75,000.00 | $0.00 | $0.00 | $0.00 |
| | Gordon Security | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| | Haralambos Beverage Company | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Hi Desert Alarm & Fire | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| | J. Miller Electric Inc | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | Mather Brothers Inc | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Midwest General Insurance Agenecy | 7100-000 | $1,700.00 | $0.00 | $0.00 | $0.00 |
| | Molly Maid of the High Desert | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Muzak LLC | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| | The Pepsi Bottling Group | 7100-000 | $3,500.00 | $0.00 | $0.00 | $0.00 |
| | W.A. Thompson Inc | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |

| **TOTAL GENERAL UNSECURED CLAIMS** | $204,385.00 | $137,471.50 | $136,109.83 | $0.00 |

FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:  1         Exhibit 8

| Case No.: | 14-17603-MW | | Trustee Name: | Steven M. Speier |
| Case Name: | MALL BOULEVARD V. V. LP | | Date Filed (f) or Converted (c): | 06/10/2014 (f) |
| For the Period Ending: | 6/11/2018 | | §341(a) Meeting Date: | 07/17/2014 |
| | | | Claims Bar Date: | 09/16/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Accounts receivable | $0.00 | $0.00 | | $895,207.28 | FA |
| 2 | Gas Station/Land, 14250 Bear Valley, Victorville, CA | $7,200,000.00 | $2,700,000.00 | | $4,100,000.00 | FA |
| **Asset Notes:** | Parcel 3 of PM 15144, map recorded, in Book 186, Pages 55-56, Office of the County Recorder of San Bernardino County. See Assets 6 and 7. | | | | | |
| 3 | Wells Fargo Checking Accounts | Unknown | Unknown | | $58,303.35 | FA |
| 4 | Monthly Rent Per Lease Church's Chicken Franchise | Unknown | N/A | | $4,419.81 | FA |
| 5 | Chevron Licensing and Fueling Agreement | $125,000.00 | $21,262.87 | | $21,262.87 | FA |
| 6 | Office Furniture and Misc. Office Equipment | $10,000.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset 2. | | | | | |
| 7 | Freezers, Walk-In Boxes, Gondolas, SSCS POS System | $80,000.00 | $80,000.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset 2. | | | | | |
| 8 | Misc. Inventory | $45,000.00 | $45,000.00 | | $83,995.28 | FA |
| **Asset Notes:** | See 9 and 10. | | | | | |
| 9 | Lease to Church's Chicken Franchise | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset 8. | | | | | |
| 10 | Lease to Cell Phone Accessories Vendor | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See Asset 8. | | | | | |
| 11 | Misc. Refunds                           (u) | $0.00 | $0.00 | | $1,735.00 | FA |

TOTALS (Excluding unknown value)                                                                    Gross Value of Remaining Assets

|  | $7,460,000.00 | $2,856,262.87 | | $5,164,923.59 | $0.00 |

Major Activities affecting case closing:

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2       Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 14-17603-MW | **Trustee Name:** |
| **Case Name:** | MALL BOULEVARD V. V. LP | **Date Filed (f) or Converted (c):** |
| **For the Period Ending:** | 6/11/2018 | **§341(a) Meeting Date:** |

**Trustee Name:** Steven M. Speier
**Date Filed (f) or Converted (c):** 06/10/2014 (f)
**§341(a) Meeting Date:** 07/17/2014
**Claims Bar Date:** 09/16/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

12/01/2015   7/1/17 - 6/30/18

ASSETS: Operating Chevron Gas Station

PENDING LITIGATION: N/A

TAX ISSUES:  N/A

INSURANCE: N/A

STATUS:  Trustee determining ownership of funds being held in segregated account, Grandpoint Bank, secured creditor, or the estate.  A settlement was reached with the bank in that the funds, $21,262.87, will be divided between the estate and the bank. 10/13/17 Trustee filed motion to approve settlement and payment to bank, and the Order granting the motion was entered on 11/3/17.  1/18/18 TFR e-filed with UST.  2/24/18 TFR Hearing.  4/24/18 TFR hearing.  TFR distribution made per 4/26/18 Order.  6/8/18 TDR e-filed with UST.

7/01/16 - 6/30/17

ASSETS: Operating Chevron Gas Station

PENDING LITIGATION: N/A

TAX ISSUES: 9/13/16 2014, 2015 federal and state tax returns mailed.  11/21/16 2016 final tax returns mailed.  Received IRS tax clearance letter dated 12/12/16.  12/16 Trustee received IRS notifications of tax liens and penalties.  Accountant was in communication with IRS through 4/17.  Finally, IRS notification dated 4/13/17, was received indicating that liens were filed in violation of the automatic stay and would be removed.  Additionally, once the bankruptcy case closed, penalties will be removed.

INSURANCE: N/A

STATUS:  Trustee ready to close case; however, had to resolve IRS tax liens and penalties.  At the time of the sale of the gas station and convenience store, it was anticipated that the beer and wine license in the name of the deceased insider of Debtor, Ben Kantor, by Mildred Kantor, surviving spouse, would be assigned to the buyer through escrow.  Trustee opened with California Business Escrow, Inc.  Trustee paid $3,320 on 11/5/14 and $3,871.40 on 2/13/15 to effectuate the transfer.  Thereafter, the buyer determined it did not need the license; and the transfer never proceeded.  6/6/17 Trustee filed motion to cancel ABC escrow and require the return of deposit by California Business Escrow.  The hearing is scheduled for 6/27/17.  6/30/17 Order entered granting motion to cancel ABC escrow and require return of deposit by California Business Escrow, Inc.

7/01/15 - 6/30/16

ASSETS:  Operating Chevron Gas Station

PENDING LITIGATION: N/A

TAX ISSUES:  Accountant is preparing tax returns for 2014, 2015, and 2016.  A determination was made that the estate is not responsible for filing pre-bankruptcy tax returns.  Principal of Debtor has been notified.

INSURANCE:  N/A

STATUS:  Trustee is reviewing claims, determining if objections are necessary, and moving forward closing case.

7/01/14 - 6/30/15

ASSETS:  Operating Chevron Gas Station

PENDING LITIGATION:  N/A

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3                Exhibit 8

| Case No.: | 14-17603-MW | | | Trustee Name: | Steven M. Speier |
| Case Name: | MALL BOULEVARD V. V. LP | | | Date Filed (f) or Converted (c): | 06/10/2014 (f) |
| For the Period Ending: | 6/11/2018 | | | §341(a) Meeting Date: | 07/17/2014 |
| | | | | Claims Bar Date: | 09/16/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

TAX ISSUES: 1/7/15 Order entered employing Azling & Associates as accountants.  Azling is preparing tax returns.

INSURANCE: N/A

STATUS:  8/27/14 Order entered granting operation of gas station through 11/3/14.  11/5/14 Order entered granting operation of gas station through 2/20/15.  10/7/14 Order entered granting Trustee's motion to employ Braun, Inc. as Exclusive Marketing and Sales Agent to sell the gas station.  12/11/14 Order entered approving Trustee's compromise and the 10/28/14 settlement with Grandpoint Bank who asserts a perfected security interest in the gas station, including all rents, personal property assets, constituting the bank's cash collateral.  Agreed upon are a carve out of $225,000 from the sale of the gas station for: 1) the bank shall fund the carve out amount for the payment of Trustees and professionals fees and expenses and other creditors; 2) broker's commission;  3) closing costs; 4) use of cash collateral to include transfer of liquor license into name of bankruptcy estate; 5) post-petition financing; and validation of banks claim and releases.  12/11/14 Order entered approving Trustee filed motion to sell gas station, subject to overbid.  Because the Trustee was never provided with an actual lease with Church's Chicken, on 12/11/14 an Order was entered granting Trustee's motion to reject the Debtor and Mall Boulevard Church's Trust (alleged lease) and the sublease between Mall Boulevard Church's Trust and Ardent Foods Inc., dba Church's Chicken of Victorville.  Trustee is authorized (but not required) to enter into a new lease directly between Debtor and Church's Chicken.  On 12/23/14, the gas station sold at auction to G&M Gapco, LLC for the gross amount of $4,100,000.  The case is remaining open to see if there are any assets that can be attached in the Ben Kanter Probate Estate (Original owner of Debtor and father of Gary Kanter, Principal of Debtor).  Trustee filed Monthly Operating Reports.  Trustee and counsel are reviewing claims.


7/01/13 - 6/30/14

ASSETS:  Operating Chevron Gas Station

PENDING LITIGATION:  N/A

TAX ISSUES:  N/A

INSURANCE:  Workers compensation to 7/13/15; general liability, property and auto to 3/7/15.

STATUS:  In addition to the gas station, a Church's Chicken franchise and a cell phone accessories vendor operate out of the facility. Trustee retained Rob Goe, Goe & Forsythe, as general counsel. Order entered 7/11/14 granting Goe's employment. Trustee filed emergency motion for authority to operate business and obtain financing from the secured creditor, Grandpoint Bank (the "Bank").  Hearing scheduled for 6/18/14.  7/3/14 Order entered granting (1) Operation of the gas station, market and leased space for Church's Chicken through 7/15/14; (2) payment of expenses since the date of Trustee's appointment; (3) use of cash collateral pursuant to agreement with Bank; (4) obtain financing from Bank as needed; (5) employment of Pamela Donner and staff, contingent upon obtaining a $100,000 bond, as Operation/Operating Consultant; (6) payment to pre-petition critical trade vendors and payroll; (7) a one-time, $15,000, carve-out from the Bank's collateral position for Trustee's fees and expenses, including professional fees; (8) the fuel supply relationship between Chevron and Trustee, exclusively.  The hearing on the motion is continued to 8/6/14.  8/27/14 Order entered allowing the Trustee to continue operating through 11/3/14.  Trustee is gathering offers to purchase the gas station.  The Trustee is conducting the 341(a) Meeting, and a 2004 examination has been scheduled for 8/22/14.  Trustee is filing Monthly Operating Reports.

| Initial Projected Date Of Final Report (TFR): | 12/31/2015 | Current Projected Date Of Final Report (TFR): | 12/31/2017 | /s/ STEVEN M. SPEIER |
| | | | | STEVEN M. SPEIER |

Page No: 1    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Steven M. Speier | |
| Bank Name: | American Business Bank | |
| Checking Acct #: | ******5255 | |
| Account Title: | Earnest Funds Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/11/2014 | | American Business Bank | Account Opening Deposit Adjustment.  Transfer funds from Rabobank Acount 5009296566. | 9999-000 | $32,359.74 | | $32,359.74 |
| 07/14/2014 | 1001 | Core-Mark International | Invoices 1912063 $5,658.31; 1912067 $278.96;1912065 $414.40. (7/3/14 Court Order granting operation.) (Payment duplicated on 7/16/14, #1003.) | 2690-000 | | $6,351.67 | $26,008.07 |
| 07/15/2014 | (1) | Philip Morris USA Inc. | 5/14 payment. | 1130-000 | $22.50 | | $26,030.57 |
| 07/15/2014 | (1) | U.S. Smokeless Tobacco Company LLC | Tobacco rebate. | 1130-000 | $12.50 | | $26,043.07 |
| 07/16/2014 | (1) | Cash Deposit | Cash deposit via ABB pick up from station. | 1130-000 | $31,540.00 | | $57,583.07 |
| 07/16/2014 | (1) | Coca-Cola Refreshments | Invoice 975541303. | 1130-000 | $35.28 | | $57,618.35 |
| 07/16/2014 | 1002 | Cashline ATM Inc. | Invoice 8898326 re ATM/ACH direct deposits.  (8/27/14 Court Order granting operation.) | 2690-000 | | $139.00 | $57,479.35 |
| 07/16/2014 | 1003 | Core-Mark International | Invoices 1912063 $5,658.31; 1912064 $278.96; 1912065 $414.40. (8/27/14 Court Order granting operation.) (Duplicate payment re #1001, 7/14/14.  Core-Mark deducting amount on 8/8/14 payment, #1023.) | 2690-000 | | $6,351.67 | $51,127.68 |
| 07/16/2014 | 1004 | Service Station Computer System, Inc. | Seq./Ref. 207563.  (8/27/14 Court Order granting operation.) | 2690-000 | | $900.00 | $50,227.68 |
| 07/16/2014 | 1005 | R & S Beverage Company | Invoices 682592 $1,153.70; 683105 $1,256.71; 683662 $1,513.14; 684147 $1,597.25.  (8/27/14 Court Order granting operation.) | 2690-000 | | $5,520.80 | $44,706.88 |
| 07/18/2014 | (1) | JuanJ. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $45,356.88 |
| 07/22/2014 | | Bankruptcy Estate of Linkline Communications Inc. | Reimbursement from Linkline (6:13-13147).  Check 102 drafted in error from Mall to Southern CA Edison re Linkline Account 2-35-422-9445. | * | | ($2,423.00) | $47,779.88 |
| | | | Southern California Edison                     $2,422.99 | 2690-000 | | | $47,779.88 |
| | | | Southern California Edison                           $0.01 | 2690-000 | | | $47,779.88 |
| 07/22/2014 | 1006 | United States Trustee | 2nd quarter 2014 UST fees.  (8/27/14 Court Order granting operation.) | 2950-000 | | $325.00 | $47,454.88 |
| 07/22/2014 | 1007 | Southern California Edison | Account 2-23-459-3481.  (8/27/14 Court Order granting operation.) | 2690-000 | | $5,629.76 | $41,825.12 |

|  | | | | **SUBTOTALS** | $64,620.02 | $22,794.90 | |

FORM 2                                                                    Page No: 2      Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2014 | 1008 | City of Victorville | Account 103122-178843 (water). Bill 1278705. (8/27/14 Court Order granting operation.) | 2690-000 | | $54.50 | $41,770.62 |
| 07/22/2014 | 1009 | Liberty Mutual Insurance | Account 901220250. (8/27/14 Court Order granting operation.) | 2690-000 | | $945.25 | $40,825.37 |
| 07/22/2014 | 1010 | Verizon California | Account 45 4402 3970282772 01. (8/27/14 Court Order granting operation.) | 2690-000 | | $612.00 | $40,213.37 |
| 07/23/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $996.00 | | $41,209.37 |
| 07/23/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,830.00 | | $45,039.37 |
| 07/23/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,352.00 | | $49,391.37 |
| 07/23/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,638.00 | | $54,029.37 |
| 07/23/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,958.00 | | $58,987.37 |
| 07/23/2014 | (1) | Cash Deposit | Cash deposit | 1130-000 | $5,520.00 | | $64,507.37 |
| 07/23/2014 | | To Account# ****5468 | Transfer funds to fuel account. ******0123 | 9999-000 | | $4,000.00 | $60,507.37 |
| 07/23/2014 | | To Account# ****5433 | *****0124 | 9999-000 | | $3,120.00 | $57,387.37 |
| 07/23/2014 | 1011 | Muzak LLC | Invoice 50825150. (8/27/14 Court Order granting operation.) | 2690-000 | | $199.38 | $57,187.99 |
| 07/23/2014 | 1012 | State Compensation Insurance Fund | Policy 9064942-14, 7/13-8/13/14. (8/2714 Court Order granting operation.) | 2690-000 | | $1,453.33 | $55,734.66 |
| 07/24/2014 | (1) | Cash Deposit | Cash Deposit voa Armored Truck | 1130-000 | $6,711.00 | | $62,445.66 |
| 07/24/2014 | | To Account# ****5433 | Transfer funds to payroll account. ******0108 | 9999-000 | | $4,000.00 | $58,445.66 |
| 07/24/2014 | | To Account# ****5441 | Transfer funds to tax account. ******0107 | 9999-000 | | $2,300.00 | $56,145.66 |
| 07/24/2014 | 1013 | Core-Mark International | Invoices 2051897 $6,164.45; 2051898 $175.11; 2051899 $246.57; 2051900 $963.01; 2051901 $105.50. (8/27/14 Court Order granting operation.) | 2690-000 | | $7,654.64 | $48,491.02 |
| 07/28/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,641.00 | | $52,132.02 |
| 07/28/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,186.00 | | $56,318.02 |
| 07/28/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,348.00 | | $60,666.02 |
| 07/28/2014 | 1014 | Hi Desert Alarm | Invoice 16696. (8/27/14 Court Order granting operation.) | 2690-000 | | $96.00 | $60,570.02 |
| 07/29/2014 | | To Account# ****5433 | Transfer funds to payroll account. ******0106 | 9999-000 | | $500.00 | $60,070.02 |

SUBTOTALS   $43,180.00   $24,935.10

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | Trustee Name: |
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): |

| Trustee Name: | Steven M. Speier |
|---|---|
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5255 |
| Account Title: | Earnest Funds Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit.   (7/30/14 $1,904.00 cash shortage entry made.) | 1130-000 | $2,714.00 | | $62,784.02 |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,835.00 | | $67,619.02 |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit.  (7/30/14 $400 cash shortage entry made.) | 1130-000 | $6,330.00 | | $73,949.02 |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,378.00 | | $80,327.02 |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Adjustment re shortage in 7/30/14 deposit for $2,714. | 1130-000 | ($1,904.00) | | $78,423.02 |
| 07/30/2014 | (1) | Cash Deposit Via Armored Truck | Adjustment re shortage in 7/30/14 deposit for $6,330. | 1130-000 | ($400.00) | | $78,023.02 |
| 07/30/2014 | | State Compensation Insurance Fund | Policy 9064942 14 premium refund. | 2690-000 | | ($33.63) | $78,056.65 |
| 07/31/2014 | 1015 | Pamela K. Donner | 7/9/14 Invoice re consulting/operater/dealer services. (8/27/14 Court Order granting operation.) | 2690-000 | | $10,855.60 | $67,201.05 |
| 07/31/2014 | 1019 | Infinity National Services | Unarmed guard 6/13-6/15/14.  Invoice 3204.  (8/27/14 Court Order granting operation.) | 2690-000 | | $960.00 | $66,241.05 |
| 08/01/2014 | | To Account# ****5468 | Transfer confirmation ******0135. Transfer funds re fuel purchase. | 9999-000 | | $30,000.00 | $36,241.05 |
| 08/02/2014 | 1016 | Southern California Edison | Account 2-23-459-3481. (8/27/14 Court Order granting operation.) (Check amount error; should be $6,791.71. Obtained credit $220.63 on 8/26/14 invoice.)  (Paid again 8/21/14, Check 1029.) | 2690-000 | | $6,971.71 | $29,269.34 |
| 08/03/2014 | 1017 | City of Victorville | Account 131183-314686 (Water).  (8/27/14 Court Order granting operation.) | 2690-000 | | $159.80 | $29,109.54 |
| 08/03/2014 | 1018 | City of Victorville | Account 114869-314686 (Sewer/Trash).  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,193.76 | $27,915.78 |
| 08/04/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,342.00 | | $31,257.78 |
| 08/04/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,366.00 | | $34,623.78 |
| 08/04/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,830.00 | | $38,453.78 |
| 08/04/2014 | (4) | Ardent Foods, Inc. | Church's Chicken rental. | 1130-000 | $4,419.81 | | $42,873.59 |
| 08/05/2014 | 1020 | City of Victorville | Account 114869-115324 (water/solid waste).  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,907.90 | $40,965.69 |
| 08/05/2014 | 1021 | City of Victorville | Account 131183-120119 (water).  (8/27/14 Court Order granting operation.) | 2690-000 | | $372.95 | $40,592.74 |
| | | | **SUBTOTALS** | | $32,910.81 | $52,388.09 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5255 |
| **Account Title:** | Earnest Funds Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2014 | 1022 | Core-Mark International | Invoices 2051897 $6,164.45; 2051898 $175.11; 2051899 $246.57; 2051900 $963.01; 2051901 $105.50. (8/27/14 Court Order granting operation.)(Check voided as previously paid by Check 1013.); .; Voided on 08/05/2014 | 2690-000 | | $7,654.64 | $32,938.10 |
| 08/05/2014 | 1022 | Core-Mark International | Invoices 2051897 $6,164.45; 2051898 $175.11; 2051899 $246.57; 2051900 $963.01; 2051901 $105.50. (8/27/14 Court Order granting operation.)(Check voided as previously paid by Check 1013.); .; Voided: Check issued on 08/05/2014 | 2690-003 | | ($7,654.64) | $40,592.74 |
| 08/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit.   (8/14/14 $20 cash shortage entry made.) | 1130-000 | $2,638.00 | | $43,230.74 |
| 08/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,245.00 | | $48,475.74 |
| 08/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,011.00 | | $54,486.74 |
| 08/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,929.00 | | $61,415.74 |
| 08/07/2014 | | To Account# ****5433 | Transfer funds re payment of 8/8/14 payroll. ******0088 | 9999-000 | | $4,995.02 | $56,420.72 |
| 08/07/2014 | | To Account# ****5441 | Transfer funds re payment of 8/8/14 payroll taxes. ******0087 | 9999-000 | | $965.28 | $55,455.44 |
| 08/07/2014 | | To Account# ****5441 | Transfer funds re payroll tax. ******0137 | 9999-000 | | $594.47 | $54,860.97 |
| 08/08/2014 | 1023 | Core-Mark International | Invoices 7717-7731 less duplicate payment $6,351.67 (7/16/14 #1003).  (8/27/14 Court Order granting operation.) | 2690-000 | | $6,284.06 | $48,576.91 |
| 08/11/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,655.00 | | $51,231.91 |
| 08/11/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,076.00 | | $54,307.91 |
| 08/11/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,251.00 | | $58,558.91 |
| 08/11/2014 | (1) | Juan J. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $59,208.91 |
| 08/12/2014 | 1024 | Core-Mark International | Invoices 2121847-2121853.  (8/27/14 Court Order granting operation.) | 2690-000 | | $5,538.05 | $53,670.86 |
| 08/13/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,117.00 | | $54,787.86 |
| 08/13/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,615.00 | | $60,402.86 |
| | | | **SUBTOTALS** | | $38,187.00 | $18,376.88 | |

FORM 2    Page No: 5    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5255 |
| **Account Title:** | Earnest Funds Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,224.00 | | $66,626.86 |
| 08/13/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,737.00 | | $73,363.86 |
| 08/14/2014 | (1) | Cash Deposit Via Armored Truck | 8/6/14 Cash deposit for $2,638 made.  8/14/14 Bank determined there was a $20 counterfeit bill. | 1130-000 | ($20.00) | | $73,343.86 |
| 08/18/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,308.00 | | $75,651.86 |
| 08/18/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,756.00 | | $78,407.86 |
| 08/18/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,162.00 | | $81,569.86 |
| 08/19/2014 | 1025 | State Compensation Insurance Fund | Policy 9064942-14.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,453.33 | $80,116.53 |
| 08/19/2014 | 1026 | Hughes Network Systems, LLC | Account CHB00707; Invoice B1-280442124.  (8/27/14 Court Order granting operation.) | 2690-000 | | $105.92 | $80,010.61 |
| 08/20/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,078.00 | | $82,088.61 |
| 08/20/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,173.00 | | $85,261.61 |
| 08/20/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,791.00 | | $91,052.61 |
| 08/20/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,993.00 | | $97,045.61 |
| 08/21/2014 | | To Account# ****5433 | Transfer funds re 8/22/14 payroll. ******0109 | 9999-000 | | $5,117.12 | $91,928.49 |
| 08/21/2014 | 1027 | State Compensation Insurance Fund | Policy 9064942-14 8/13/14-9/13/14.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,453.33 | $90,475.16 |
| 08/21/2014 | 1028 | Dewey Pest Control | Account 707498.  (8/27/14 Court Order granting operation.) | 2690-000 | | $200.00 | $90,275.16 |
| 08/21/2014 | 1029 | Southern California Edison | Account 2-23-459-3481.  (8/27/14 Court Order granting operation.)  (Paid previously, 8/2/14 Check 1016.) | 2690-000 | | $6,791.71 | $83,483.45 |
| 08/21/2014 | 1030 | ADP, LLC | Invoices 440593455, 440250497, 439611997, 439931956, 439281061.  (8/27/14 Court Order granting operation.) | 2690-000 | | $821.15 | $82,662.30 |
| 08/22/2014 | (1) | Nu Mark LLC | Cigarette rebate. | 1130-000 | $5.00 | | $82,667.30 |
| 08/22/2014 | (1) | U.S.Smokeless Tobacco Company LLC | Tobacco rebate. | 1130-000 | $28.60 | | $82,695.90 |
| 08/22/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $37.50 | | $82,733.40 |
| 08/22/2014 | (1) | Quaker Sales & Distribution | Accounts receivable "endcap." | 1130-000 | $153.11 | | $82,886.51 |
| | | | **SUBTOTALS** | | $38,426.21 | $15,942.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5255 |
| Account Title: | Earnest Funds Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2014 | (1) | Bottling Group, LLC | Pepsi rebate. | 1130-000 | $25.00 | | $82,911.51 |
| 08/22/2014 | | To Account# ****5433 | Funds transferred to Payroll account re reimbursement of 8/22/14 payroll tax.  (Funds incorrectly transferred from payroll account to tax account.)  ******0108 | 9999-000 | | $1,479.63 | $81,431.88 |
| 08/22/2014 | | City of Victorville | Refund re overpayment. | 2690-000 | | ($368.55) | $81,800.43 |
| 08/22/2014 | | City of Victorville | Refund re overpayment. | 2690-000 | | ($437.69) | $82,238.12 |
| 08/25/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $380.00 | | $82,618.12 |
| 08/25/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,393.00 | | $85,011.12 |
| 08/25/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,608.00 | | $88,619.12 |
| 08/26/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $973.00 | | $89,592.12 |
| 08/26/2014 | 1031 | Core-Mark International | Invoices 2192049-2192052; 2262064-2262068.  (8/27/14 Court Order granting operation.) | 2690-000 | | $8,721.35 | $80,870.77 |
| 08/26/2014 | 1032 | Liberty Mutual Insurance | Account 901220250.  (8/27/14 Court Order granting operation.) | 2690-000 | | $945.25 | $79,925.52 |
| 08/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,377.00 | | $82,302.52 |
| 08/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,131.00 | | $86,433.52 |
| 08/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,850.00 | | $92,283.52 |
| 08/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,522.00 | | $98,805.52 |
| 08/27/2014 | | Mall V.V. LP | Remaining funds wired from Rabobank Account 5009296566. | 9999-000 | $28,148.97 | | $126,954.49 |
| 08/29/2014 | | To Account# ****5468 | ABB Confirmation ******0039.  Transfer funds re purchase of fuel. | 9999-000 | | $20,000.00 | $106,954.49 |
| 08/31/2014 | 1035 | Pamela K. Donner | 7/31/14 invoice re management of gas station.  (8/27/14 Court Order granting operation.) | 2690-000 | | $15,977.30 | $90,977.19 |
| 09/01/2014 | 1033 | City of Victorville | Hazardous materials permit invoice HAZ06-00237.  (8/27/14 Court Order granting operation.) | 2690-000 | | $2,140.00 | $88,837.19 |
| 09/02/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,021.00 | | $91,858.19 |
| 09/02/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,694.00 | | $95,552.19 |
| 09/02/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,016.00 | | $99,568.19 |
| | | | **SUBTOTALS** | | $65,138.97 | $48,457.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Steven M. Speier | |
| **Bank Name:** | American Business Bank | |
| **Checking Acct #:** | ******5255 | |
| **Account Title:** | Earnest Funds Account | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,806.00 | | $103,374.19 |
| 09/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,910.00 | | $107,284.19 |
| 09/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,378.00 | | $112,662.19 |
| 09/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,150.00 | | $118,812.19 |
| 09/03/2014 | | To Account# ****5433 | ABB Confirmation No. ******0166.  Transfer funds re 9/5/14 payroll. | 9999-000 | | $5,304.56 | $113,507.63 |
| 09/03/2014 | | To Account# ****5441 | ABB Confirmation No. ******0167.  Transfer re 9/5/14 payroll tax. | 9999-000 | | $1,488.08 | $112,019.55 |
| 09/03/2014 | 1034 | Mojave Desert Air Quality Management District | Settlement re Violation MD00000434, Health and Safety Code and CA Business and Professional Code.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,000.00 | $111,019.55 |
| 09/03/2014 | 1036 | Hi Desert Alarm | Invoice 21583, 9/1/14-11/30/14.  (8/27/14 Court Order granting operation.) | 2690-000 | | $96.00 | $110,923.55 |
| 09/03/2014 | 1037 | City of Victorville | Account: 131183-314686 (Water).  (8/27/14 Court Order granting operation.) | 2690-000 | | $103.82 | $110,819.73 |
| 09/03/2014 | 1038 | City of Victorville | Account 114869-314686 (Sewer/Trash).  (8/27/14 Court Order granting operation.) | 2690-000 | | $596.88 | $110,222.85 |
| 09/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,473.00 | | $111,695.85 |
| 09/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,475.00 | | $115,170.85 |
| 09/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,141.00 | | $119,311.85 |
| 09/09/2014 | (1) | STATE OF CALIFORNIA | Refund from Wells Fargo Bank re levy issued prior to knowledge of bankruptcy. | 1130-000 | $404.49 | | $119,716.34 |
| 09/09/2014 | (1) | Ardent Foods, Inc. | Rent re Church's Chicken Victorville. | 1130-000 | $4,419.81 | | $124,136.15 |
| 09/09/2014 | 1039 | Core-Mark International | Invoices 2402083 $5,675.58; 2402084 $266.26; 2402085 $18.72; 2402086 $147.73; 2402087 $759.03; 2402088 $29.46; 2402089 $259.78. (8/27/14 Court Order granting operation.) | 2690-000 | | $7,156.36 | $116,979.79 |
| 09/09/2014 | 1040 | Verizon California | Account 45 4402 3970282772 01.  (8/27/14 Court Order granting operation.) | 2690-000 | | $599.08 | $116,380.71 |
| 09/10/2014 | | From Account# ****5433 | Transfer funds to operating account. ******0124 | 9999-000 | $3.96 | | $116,384.67 |

|  | | | | **SUBTOTALS** | $33,161.26 | $16,344.78 | |

Page No: 8    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,036.00 | | $117,420.67 |
| 09/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,049.00 | | $121,469.67 |
| 09/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,239.00 | | $127,708.67 |
| 09/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,330.00 | | $134,038.67 |
| 09/10/2014 | 1041 | Core-Mark International | Invoices 2472185 $6,309.75; 2472186 $253.33; 2472187 $68.79; 2472188 $803.22; 2472189 $134.34.  (8/27/14 Court Order granting operation.) | 2690-000 | | $7,569.43 | $126,469.24 |
| 09/11/2014 | | Mall Boulevard V.V.LP | Wire outstanding funds from Rabobank payroll account re two stale-dated checks. | 9999-002 | $494.36 | | $126,963.60 |
| 09/11/2014 | 1042 | Core-Mark International | Invoices 2332110 $5,185.11; 2332111 $251.10; 2332112 $653.22; 2332113 $101.99. (8/27/14 Court Order granting operation.) | 2690-000 | | $6,191.42 | $120,772.18 |
| 09/11/2014 | 1043 | ADP, LLC | Payroll fees.  (8/27/14 Court Order granting operation.) | 2690-000 | | $837.50 | $119,934.68 |
| 09/11/2014 | 1044 | Core-Mark International | Invoices 1612387, 1624087, 1630150 (credit), 1632448, 1632449, 1632450, 1632451, 1670473 (credit), 1842501 (credit).  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,361.67 | $118,573.01 |
| 09/12/2014 | (1) | Juan J. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $119,223.01 |
| 09/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit correction.  (9/15/14 deposit of $4,293 actually $4,393.) | 1130-000 | $100.00 | | $119,323.01 |
| 09/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,068.00 | | $123,391.01 |
| 09/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,293.00 | | $127,684.01 |
| 09/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,379.00 | | $132,063.01 |
| 09/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,422.00 | | $134,485.01 |
| 09/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,963.00 | | $138,448.01 |
| 09/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,089.00 | | $144,537.01 |
| 09/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,573.00 | | $151,110.01 |
| 09/17/2014 | (1) | Coca Cola Refreshments | Rebate. | 1130-000 | $199.81 | | $151,309.82 |
| 09/18/2014 | | To Account# ****5433 | Transfer funds re 9/19/14 payroll. ******0119 | 9999-000 | | $5,029.47 | $146,280.35 |
| | | | **SUBTOTALS** | | $50,885.17 | $20,989.49 | |

Page No: 9

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5255 |
| **Account Title:** | Earnest Funds Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2014 | | To Account# ****5441 | ABB confirmation ******0105.  Transfer funds re 9/19/14 payroll tax. | 9999-000 | | $1,392.74 | $144,887.61 |
| 09/18/2014 | | To Account# ****5468 | ABB confirmation ******0118.  Transfer funds re purchase of fuel. | 9999-000 | | $19,000.00 | $125,887.61 |
| 09/18/2014 | 1045 | Core-Mark International | Invoices 2542178 $5,530.66; 2542179 $227.79; 2542180 $33.54; 2542181 $494.02; 2542182 $9.37.  (8/27/14 Court Order granting operation.) | 2690-000 | | $6,295.38 | $119,592.23 |
| 09/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,029.00 | | $122,621.23 |
| 09/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,105.00 | | $126,726.23 |
| 09/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,247.00 | | $130,973.23 |
| 09/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,624.00 | | $132,597.23 |
| 09/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,816.00 | | $137,413.23 |
| 09/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,840.00 | | $143,253.23 |
| 09/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,572.00 | | $149,825.23 |
| 09/25/2014 | | To Account# ****5433 | ABB phone/in-person transfer.  Transfer funds to payroll account. ******0076 | 9999-000 | | $387.27 | $149,437.96 |
| 09/25/2014 | | To Account# ****5433 | Transfer funds to payroll account. ******0077 | 9999-000 | | $117.58 | $149,320.38 |
| 09/25/2014 | | To Account# ****5433 | Confirmation *****0076.  Transfer funds to payroll account. | 9999-000 | | $387.27 | $148,933.11 |
| 09/25/2014 | 1046 | Liberty Mutual Insurance | Account 901220250.  (8/27/14 Court Order granting operation.) | 2690-000 | | $945.25 | $147,987.86 |
| 09/25/2014 | 1047 | State Compensation Insurance Fund | Policy 9064942-14.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,453.33 | $146,534.53 |
| 09/26/2014 | 1048 | City of Victorville | Account 103122-178843 (Water). Bill 1352161.  (8/27/14 Court Order granting operation.) | 2690-000 | | $34.50 | $146,500.03 |
| 09/26/2014 | 1049 | Hughes Network Systems, LLC | Account CHB00707; Invoice B1-281296276.   (8/27/14 Court Order granting operation.) | 2690-000 | | $105.92 | $146,394.11 |
| 09/26/2014 | 1050 | Verizon California | Account 45 4402 3970282772 01.  (8/27/14 Court Order granting operation.) | 2690-000 | | $644.63 | $145,749.48 |
| 09/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,557.00 | | $149,306.48 |
| | | | **SUBTOTALS** | | $33,790.00 | $30,763.87 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 10          Exhibit 9

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,246.00 | | $153,552.48 |
| 09/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,583.00 | | $158,135.48 |
| 09/30/2014 | 1051 | Affinity Apparel | Invoice 93219180, uniforma.  (8/27/14 Court Order granting operation.) | 2690-000 | | $365.13 | $157,770.35 |
| 09/30/2014 | 1052 | Pamela K. Donner | 9/22/14 invoice re management of gas station.  (8/27/14 Court Order granting operation.) | 2690-000 | | $10,462.47 | $147,307.88 |
| 09/30/2014 | 1053 | City of Victorville | Account: 131183-314686 (Water).  (8/27/14 Court Order granting operation.) | 2690-000 | | $90.05 | $147,217.83 |
| 09/30/2014 | 1054 | City of Victorville | Account 114869-314686 (Sewer/Trash).  (8/27/14 Court Order granting operation.) | 2690-000 | | $596.88 | $146,620.95 |
| 09/30/2014 | 1055 | Southern California Edison | Account 2-23-459-3481.  (8/27/14 Court Order granting operation.) | 2690-000 | | $354.74 | $146,266.21 |
| 10/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,295.00 | | $149,561.21 |
| 10/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,721.00 | | $153,282.21 |
| 10/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,581.00 | | $157,863.21 |
| 10/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,926.00 | | $163,789.21 |
| 10/02/2014 | (1) | Juan J. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $164,439.21 |
| 10/03/2014 | (1) | Ardent Foods, Inc. | Rent re Church's Chicken Victorville. | 1130-000 | $4,419.81 | | $168,859.02 |
| 10/03/2014 | | To Account# ****5433 | Confirmation No.1 ******0066.  Transfer funds re 10/3/14 payroll. | 9999-000 | | $4,623.48 | $164,235.54 |
| 10/03/2014 | | To Account# ****5433 | Confirmation No. ******0067.  Transfer funds re ADP fees. | 9999-000 | | $500.00 | $163,735.54 |
| 10/03/2014 | | To Account# ****5441 | Confirmation No. ******0068.  Transfer funds re 10/31/14 payroll tax. | 9999-000 | | $1,382.32 | $162,353.22 |
| 10/03/2014 | 1056 | Core-Mark International | Invoices 2612239-2612243, 2681917, 2722131-2722133. (8/27/14 Court Order granting operation.) | 2690-000 | | $17,843.11 | $144,510.11 |
| 10/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,768.00 | | $148,278.11 |
| 10/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,520.00 | | $151,798.11 |
| 10/06/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,488.00 | | $155,286.11 |

| | | | **SUBTOTALS** | | $42,197.81 | $36,218.18 | |

Page No: 11                    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5255 |
| **Account Title:** | Earnest Funds Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2014 | | To Account# ****5468 | Confirmation ******0129.  Transfer funds re purchase of fuel. | 9999-000 | | $30,000.00 | $125,286.11 |
| 10/07/2014 | 1057 | One Way Backflow | Annual backflow test/certification.  Invoice 22837. (8/27/14 Court Order granting operation.) | 2690-000 | | $205.00 | $125,081.11 |
| 10/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,987.00 | | $131,068.11 |
| 10/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,064.00 | | $136,132.11 |
| 10/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,262.00 | | $137,394.11 |
| 10/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,541.00 | | $142,935.11 |
| 10/08/2014 | | To Account# ****5433 | Transfer funds re ADP payroll fees. ******0128 | 9999-000 | | $500.00 | $142,435.11 |
| 10/08/2014 | 92 | Grandpoint Bank | Wire funds re payment of cash collateral per sweep agreement. | 2690-000 | | $61,579.80 | $80,855.31 |
| 10/08/2014 | 1058 | Core-Mark International | Full payment of Proof of Claim No. 5.  (Previously paid $1,361.67 and $5,000 re claimed amount.) (8/27/14 Court Order granting operation.) | 2690-000 | | $1,725.21 | $79,130.10 |
| 10/08/2014 | 1059 | The California Lottery | Customer Code 0692003.  (8/27/14 Court Order granting operation.) | 2690-000 | | $12,986.18 | $66,143.92 |
| 10/14/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,965.00 | | $69,108.92 |
| 10/14/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,270.00 | | $73,378.92 |
| 10/14/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,637.00 | | $78,015.92 |
| 10/14/2014 | 1060 | Board of Equalization | Account 102639797.  Period 6/13/14 to 6/30/14. (8/27/14 Court Order granting operation.) | 2690-000 | | $3,459.83 | $74,556.09 |
| 10/14/2014 | 1061 | Hughes Network Systems, LLC | Account CHB00707; Invoice B1-282150620.  (8/27/14 Court Order granting operation.) | 2690-000 | | $106.01 | $74,450.08 |
| 10/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $7,326.00 | | $81,776.08 |
| 10/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,783.00 | | $87,559.08 |
| 10/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,537.00 | | $92,096.08 |
| 10/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,351.00 | | $93,447.08 |
| 10/15/2014 | 1062 | Pacific Coast Supplies | Invoice 3422.  (8/27/14 Court Order granting operation.) | 2690-000 | | $59.90 | $93,387.18 |
| | | | **SUBTOTALS** | | $48,723.00 | $110,621.93 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2014 | 1063 | State Compensation Insurance Fund | Policy 9064942-14. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,453.33 | $91,933.85 |
| 10/15/2014 | 1064 | Core-Mark International | Invoice 28291965. (8/27/14 Court Order granting operation.) | 2690-000 | | $4,800.88 | $87,132.97 |
| 10/16/2014 | | To Account# ****5433 | Confirmation ******0133. Transfer funds re 10/17/14 payroll. | 9999-000 | | $5,246.94 | $81,886.03 |
| 10/16/2014 | | To Account# ****5441 | Confirmation ******0136. Transfer funds re 10/17/14 payroll tax. | 9999-000 | | $1,542.75 | $80,343.28 |
| 10/17/2014 | (1) | U.S. Smokeless Tobacco Company LLC | Tobacco rebate. | 1130-000 | $1.00 | | $80,344.28 |
| 10/17/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $15.00 | | $80,359.28 |
| 10/17/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $836.50 | | $81,195.78 |
| 10/17/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $22.50 | | $81,218.28 |
| 10/17/2014 | (1) | U.S. Smokeless Tobacco Company LLC | Tobacco rebate. | 1130-000 | $2.00 | | $81,220.28 |
| 10/20/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,857.00 | | $85,077.28 |
| 10/21/2014 | 1065 | State Compensation Insurance Fund | Policy 9064942-14. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,453.33 | $83,623.95 |
| 10/21/2014 | 1066 | Liberty Mutual Insurance | Account 901220250. (8/27/14 Court Order granting operation.) | 2690-000 | | $945.25 | $82,678.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $144.00 | | $82,822.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,506.00 | | $86,328.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. (Per 10/22/14 e-mail from ABB, 10/22/14 deposit short $500.) | 1130-000 | $4,698.00 | | $91,026.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,098.00 | | $96,124.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,720.00 | | $101,844.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,106.00 | | $107,950.70 |
| 10/22/2014 | (1) | Cash Deposit Via Armored Truck | Per 10/22/14 e-mail from ABB, deposit short $500. Original entry 10/22/14 for $4,698. | 1130-000 | ($500.00) | | $107,450.70 |
| | | | **SUBTOTALS** | | $29,506.00 | $15,442.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2014 | 1067 | State Board of Equalization | Account 44050203.  Underground storage tank maintenance fee. (8/27/14 Court Order granting operation.) | 2690-000 | | $5,188.00 | $102,262.70 |
| 10/22/2014 | 1068 | Pick Up Propane | Customer 24604.  (8/27/14 Court Order granting operation.) | 2690-000 | | $548.80 | $101,713.90 |
| 10/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,586.00 | | $104,299.90 |
| 10/27/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,987.00 | | $109,286.90 |
| 10/27/2014 | 1069 | Verizon California | Account 45 4402 3970282772 01. (8/27/14 Court Order granting operation.) | 2690-000 | | $599.38 | $108,687.52 |
| 10/27/2014 | 1070 | Pamela K. Donner | 10/7/14 invoice re management of gas station.  (8/27/14 Court Order granting operation.) | 2690-000 | | $17,934.90 | $90,752.62 |
| 10/27/2014 | 1071 | Southern California Edison | Account 2-23-459-3481. (8/27/14 Court Order granting operation.) | 2690-000 | | $6,791.71 | $83,960.91 |
| 10/28/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit (10/27/14). | 1130-000 | $4,724.00 | | $88,684.91 |
| 10/28/2014 | 1072 | Core-Mark International | Invoices 2961921-2961925. (8/27/14 Court Order granting operation.) | 2690-000 | | $6,569.38 | $82,115.53 |
| 10/28/2014 | 1073 | Core-Mark International | Invoices 2892012-2892014. (8/27/14 Court Order granting operation.) | 2690-000 | | $8,721.00 | $73,394.53 |
| 10/28/2014 | 1074 | Southern California Edison | Account 2-23-459-3481. (8/27/14 Court Order granting operation.) | 2690-000 | | $5,064.30 | $68,330.23 |
| 10/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,294.00 | | $74,624.23 |
| 10/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,092.00 | | $80,716.23 |
| 10/29/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,019.00 | | $86,735.23 |
| 10/29/2014 | 1075 | State Board of Equalization | 7/1/14-9/30/14 Sales and Use Tax.  SR EH 102-639797. (8/27/14 Court Order granting operation.) | 2690-000 | | $31,797.00 | $54,938.23 |
| 10/30/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $198.00 | | $55,136.23 |
| 10/30/2014 | | To Account# ****5441 | Confirmation No. ******0084.  Transfer funds re payroll tax. | 9999-000 | | $1,537.99 | $53,598.24 |
| 10/30/2014 | | To Account# ****5433 | Confirmation No. ******0085.  Transfer funds re payroll. | 9999-000 | | $6,861.36 | $46,736.88 |
| | | | **SUBTOTALS** | | $30,900.00 | $91,613.82 | |

Page No: 14    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | (1) | Nu Mark LLC | Cigarette rebate. | 1130-000 | $20.00 | | $46,756.88 |
| 10/31/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $1,171.00 | | $47,927.88 |
| 10/31/2014 | 119 | Grandpoint Bank | Wire funds re payment of cash collateral per sweep agreement. | 2690-000 | | $2,357.16 | $45,570.72 |
| 11/01/2014 | 1076 | City of Victorville | Account 131183-314686 (Water).  (8/27/14 Court Order granting operation.) | 2690-000 | | $88.52 | $45,482.20 |
| 11/01/2014 | 1077 | City of Victorville | Account 114869-314686 (Sewer/Trash).  (8/27/14 Court Order granting operation.) | 2690-000 | | $596.88 | $44,885.32 |
| 11/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,386.00 | | $48,271.32 |
| 11/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,411.00 | | $51,682.32 |
| 11/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,755.00 | | $56,437.32 |
| 11/04/2014 | (1) | Ardent Foods, Inc. | Rent re Church's Chicken Victorville. | 1130-000 | $4,419.81 | | $60,857.13 |
| 11/05/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,783.00 | | $62,640.13 |
| 11/05/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,054.00 | | $66,694.13 |
| 11/05/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,499.00 | | $71,193.13 |
| 11/05/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,309.00 | | $76,502.13 |
| 11/05/2014 | 1078 | Department of Alcoholic Beverage Control | License No. 380165.  (11/5/14 Court Order granting operation.) | 2690-000 | | $254.00 | $76,248.13 |
| 11/05/2014 | 1079 | Department of Alcoholic Beverage Control | License No. 380165. Filing/fingerprinting fee.  (11/5/14 Court Order granting operation.)  (Check returned 12/29/14.); Voided on 01/29/2015 | 2690-000 | | $113.00 | $76,135.13 |
| 11/05/2014 | 1080 | California Business Escrow, Inc. | Escrow No. 14-3338-DB.  (11/5/14 Court Order granting operation.) | 2690-000 | | $3,320.00 | $72,815.13 |
| 11/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,391.00 | | $77,206.13 |
| 11/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,094.00 | | $81,300.13 |
| 11/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,953.00 | | $84,253.13 |
| 11/11/2014 | (1) | U.S. Smokeless Tobacco Company LLC | Tobacco rebate. | 1130-000 | $1.50 | | $84,254.63 |
| 11/11/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $37.50 | | $84,292.13 |
| 11/11/2014 | | State Compensation Insurance Fund | Policy 9064942 13 premium refund. | 2690-000 | | ($4,038.50) | $88,330.63 |
| | | | **SUBTOTALS** | | $44,284.81 | $2,691.06 | |

Case No. 15                                                      Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | |
| **Case Name:** | MALL BOULEVARD V. V. LP | |
| **Primary Taxpayer ID #:** | **-***0888 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/10/2014 | |
| **For Period Ending:** | 6/11/2018 | |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5255 |
| **Account Title:** | Earnest Funds Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2014 | | To Account# ****5433 | Confirmation No. ******0052.  Transfer re 11/14/14 payroll. | 9999-000 | | $5,199.65 | $83,130.98 |
| 11/13/2014 | | To Account# ****5441 | Confirmation No. ******0053.  Transfer re 11/14/14 payroll tax. | 9999-000 | | $1,459.65 | $81,671.33 |
| 11/14/2014 | | To Account# ****5468 | Confirmation No. ******0036.  Transfer funds re purchase of fuel. | 9999-000 | | $17,000.00 | $64,671.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,680.00 | | $67,351.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,735.00 | | $70,086.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,389.00 | | $73,475.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,819.00 | | $78,294.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,492.00 | | $83,786.33 |
| 11/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,415.00 | | $90,201.33 |
| 11/18/2014 | (1) | Juan J. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $90,851.33 |
| 11/19/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $221.00 | | $91,072.33 |
| 11/19/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,831.00 | | $93,903.33 |
| 11/19/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,861.00 | | $98,764.33 |
| 11/19/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,983.00 | | $104,747.33 |
| 11/21/2014 | | From Account# ****5506 | Transfer ATM commissions to operating account. ******0005 | 9999-000 | $2,317.78 | | $107,065.11 |
| 11/21/2014 | 1081 | Verizon California | Account 45 4402 3970282772 01.  (11/5/14 Court Order granting operation.) | 2690-000 | | $588.93 | $106,476.18 |
| 11/21/2014 | 1082 | Liberty Mutual Insurance | Account 901220250.  (11/5/14 Court Order granting operation.) | 2690-000 | | $945.25 | $105,530.93 |
| 11/21/2014 | 1083 | State Compensation Insurance Fund | Policy 9064942-14.  (11/5/14 Court Order granting operation.)  (Check returned.); Voided on 01/29/2015 | 2690-003 | | $1,453.33 | $104,077.60 |
| 11/21/2014 | 1084 | Core-Mark International | Invoices 3031990-3031993.  (11/5/14 Court Order granting operation.) | 2690-000 | | $5,847.67 | $98,229.93 |
| 11/21/2014 | 1085 | Core-Mark International | Invoices 3102182-3102185.  (11/5/14 Court Order granting operation.) | 2690-000 | | $5,780.14 | $92,449.79 |
| | | | **SUBTOTALS** | | $42,393.78 | $38,274.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,312.00 | | $95,761.79 |
| 11/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,384.00 | | $97,145.79 |
| 11/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,107.00 | | $98,252.79 |
| 11/24/2014 | | To Account# ****5441 | Transfer funds re payment of 11/26/14 payroll tax. ******0149 | 9999-000 | | $1,495.36 | $96,757.43 |
| 11/24/2014 | | To Account# ****5433 | Transfer funds re payment of 11/26/14 payroll. ******0150 | 9999-000 | | $5,303.06 | $91,454.37 |
| 11/24/2014 | 1086 | The Icee Company | Invoices 2458780 $454.94; 2489598 $373.80. (11/5/14 Court Order granting operation.) | 2690-000 | | $828.74 | $90,625.63 |
| 11/25/2014 | | To Account# ****5468 | Confirmation No. ******0048. Transfer funds re purchase of fuel. | 9999-000 | | $30,000.00 | $60,625.63 |
| 11/26/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,274.00 | | $61,899.63 |
| 11/26/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,417.00 | | $65,316.63 |
| 11/26/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,032.00 | | $69,348.63 |
| 11/26/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,730.00 | | $74,078.63 |
| 11/30/2014 | 1090 | Southern California Edison | Account 2-23-459-3481. (11/5/14 Court Order granting operation.) | 2690-000 | | $3,977.22 | $70,101.41 |
| 11/30/2014 | 1092 | Pamela K. Donner | 11/24/14 invoice re management of gas station. (11/5/14 Court Order granting operation.) | 2690-000 | | $16,980.25 | $53,121.16 |
| 11/30/2014 | 1093 | Core-Mark International | Invoices 3171949-3171953. (11/5/14 Court Order granting operation.) | 2690-000 | | $7,088.72 | $46,032.44 |
| 11/30/2014 | 1095 | Core-Mark International | Invoices 3242297-3242304. (11/5/14 Court Order granting operation.) | 2690-000 | | $12,800.14 | $33,232.30 |
| 12/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,909.00 | | $35,141.30 |
| 12/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,771.00 | | $39,912.30 |
| 12/01/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,001.00 | | $44,913.30 |
| 12/01/2014 | (1) | Botting Group, LLC | Pepsi rebate. | 1130-000 | $27.60 | | $44,940.90 |
| 12/01/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $858.00 | | $45,798.90 |
| | | | **SUBTOTALS** | | $31,822.60 | $78,473.49 | |

Page No: 17          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5255 |
| Account Title: | Earnest Funds Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2014 | 1087 | Hi Desert Alarm | Invoice 26703, 12/1/14-2/28/15. (11/5/14 Court Order granting operation.) | 2690-000 | | $96.00 | $45,702.90 |
| 12/01/2014 | 1088 | City of Victorville | Account 131183-314686 (Water). (11/5/14 Court Order granting operation.) | 2690-000 | | $74.86 | $45,628.04 |
| 12/01/2014 | 1089 | Hughes Network Systems, LLC | Account CHB00707; Invoice B1-283016298. (11/5/14 Court Order granting operation.) | 2690-000 | | $106.01 | $45,522.03 |
| 12/01/2014 | 1091 | City of Victorville | Account 114869-314686 (Sewer/Trash). (11/5/14 Court Order granting operation.) | 2690-000 | | $596.88 | $44,925.15 |
| 12/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $6,714.00 | | $51,639.15 |
| 12/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,446.00 | | $57,085.15 |
| 12/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,726.00 | | $61,811.15 |
| 12/03/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $784.00 | | $62,595.15 |
| 12/03/2014 | (1) | Ardent Foods, Inc. | Rent re Church's Chicken Victorville. | 1130-000 | $4,419.81 | | $67,014.96 |
| 12/03/2014 | (1) | Juan J. Garcia | Rent re telephone accessories sales space. | 1130-000 | $650.00 | | $67,664.96 |
| 12/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,387.00 | | $70,051.96 |
| 12/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,006.00 | | $73,057.96 |
| 12/08/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,677.00 | | $76,734.96 |
| 12/08/2014 | 1094 | Core-Mark International | Invoices 3381662-3381666. (11/5/14 Court Order granting operation.) | 2690-000 | | $8,924.05 | $67,810.91 |
| 12/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,687.00 | | $69,497.91 |
| 12/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,955.00 | | $73,452.91 |
| 12/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,988.00 | | $78,440.91 |
| 12/10/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,499.00 | | $83,939.91 |
| 12/10/2014 | (1) | Cash Deposit Via Armored Truck | Counterfeit bill discovered in 12/10/14 cash deposit. | 1130-000 | ($50.00) | | $83,889.91 |
| 12/10/2014 | | To Account# ****5433 | Transfer funds re payment of 12/12/14 payroll. ******0117 | 9999-000 | | $4,461.99 | $79,427.92 |
| 12/10/2014 | | To Account# ****5441 | Transfer funds re payment of 12/12/14 payroll tax. ******0118 | 9999-000 | | $1,241.05 | $78,186.87 |
| | | | **SUBTOTALS** | | $47,888.81 | $15,500.84 | |

Page No: 18          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-17603-MW | | | Trustee Name: | | Steven M. Speier |
| Case Name: | MALL BOULEVARD V. V. LP | | | Bank Name: | | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | | Checking Acct #: | | ******5255 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | | | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2014 | 1096 | Konop Refrigeration, Inc. | Invoice  IVC55765.  Repair open air cooler.  (11/5/14 Court Order granting operation.) | 2690-000 | | $573.00 | $77,613.87 |
| 12/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,222.00 | | $78,835.87 |
| 12/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,295.00 | | $82,130.87 |
| 12/15/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,766.00 | | $86,896.87 |
| 12/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,362.00 | | $88,258.87 |
| 12/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,549.00 | | $91,807.87 |
| 12/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,535.00 | | $96,342.87 |
| 12/17/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,483.00 | | $101,825.87 |
| 12/18/2014 | | From Account# ****5506 | Transfer ATM commission to operating account. ******0148 | 9999-000 | $472.57 | | $102,298.44 |
| 12/18/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $30.00 | | $102,328.44 |
| 12/18/2014 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $1,107.50 | | $103,435.94 |
| 12/19/2014 | 1097 | Core-Mark International | Invoice 3421515.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,695.47 | $101,740.47 |
| 12/19/2014 | 1098 | Core-Mark International | Invoices 3451796-3451798.  (11/5/14 Court Order granting operation.) | 2690-000 | | $6,414.54 | $95,325.93 |
| 12/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,666.00 | | $97,991.93 |
| 12/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $2,963.00 | | $100,954.93 |
| 12/22/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $3,591.00 | | $104,545.93 |
| 12/23/2014 | (1) | G & M Oil Company, Inc. | Full payment re sales tax on fixtures, furniture and equipment. | 1130-000 | $3,532.00 | | $108,077.93 |
| 12/23/2014 | (8) | G & M Oil Company, Inc. | Full payment re fuel and convenient store inventory. | 1130-000 | $83,995.28 | | $192,073.21 |
| 12/23/2014 | | To Account# ****5433 | ABB Confirmation No. ******0044.  Transfer funds re 12/24/14 payroll. | 9999-000 | | $7,630.78 | $184,442.43 |
| 12/23/2014 | | To Account# ****5441 | ABB Confirmation No. ******0049.  Transfer funds re payment of 12/24/14 payroll tax. | 9999-000 | | $2,236.67 | $182,205.76 |
| 12/23/2014 | 1099 | Pamela K. Donner | 12/20/14 invoice re management of gas station.  (11/5/14 Court Order granting operation.) | 2690-000 | | $26,413.93 | $155,791.83 |
| | | | **SUBTOTALS** | | $122,569.35 | $44,964.39 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2014 | 1100 | Hughes Network Systems, LLC | Account CHB00707; Invoice B1-283016298.  (11/5/14 Court Order granting operation.) | 2690-000 | | $106.01 | $155,685.82 |
| 12/23/2014 | 1101 | Liberty Mutual Insurance | Account 901220250.  (11/5/14 Court Order granting operation.) | 2690-000 | | $945.25 | $154,740.57 |
| 12/23/2014 | 1102 | State Compensation Insurance Fund | Policy 9064942-14. (11/5/14 Court Order granting operation.) (Check returned.); Voided on 01/29/2015 | 2690-003 | | $1,453.33 | $153,287.24 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,882.00 | | $159,169.24 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,590.00 | | $164,759.24 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $5,502.00 | | $170,261.24 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $4,756.00 | | $175,017.24 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $1,179.50 | | $176,196.74 |
| 12/24/2014 | (1) | Cash Deposit Via Armored Truck | Cash deposit. | 1130-000 | $90.00 | | $176,286.74 |
| 12/24/2014 | 1103 | City of Victorville | Account 103122-178843 (Water). Bill 1352161.  (11/5/14 Court Order granting operation.) | 2690-000 | | $17.25 | $176,269.49 |
| 12/29/2014 | | To Account# ****5441 | Transfer funds (12/23/14 deposit resales tax on FF&E) to tax account. ******0225 | 9999-000 | | $3,532.00 | $172,737.49 |
| 12/30/2014 | 95 | Grandpoint Bank | Wire funds re payment of cash collateral per sweep agreement. | 2690-000 | | $112,737.49 | $60,000.00 |
| 12/30/2014 | 1104 | Core-Mark International | Final outstanding 10/14-12/14 invoices.  (11/5/14 Court Order granting operation.) | 2690-000 | | $3,536.23 | $56,463.77 |
| 01/05/2015 | 1105 | Southern California Edison | Account 2-23-459-3481.  (11/5/14 Court Order granting operation.) | 2690-000 | | $4,092.68 | $52,371.09 |
| 01/05/2015 | 1106 | City of Victorville | Account 131183-314686 (Water).  (11/5/14 Court Order granting operation.) | 2690-000 | | $90.05 | $52,281.04 |
| 01/05/2015 | 1107 | City of Victorville | Account 114869-314686 (Sewer/Trash).  (11/5/14 Court Order granting operation.) | 2690-000 | | $596.88 | $51,684.16 |
| 01/19/2015 | | From Account# ****5433 | Transfer funds from payroll account. ******0086 | 9999-000 | $1,590.40 | | $53,274.56 |
| 01/19/2015 | 1108 | State Board of Equalization | Account TK STF 044-0502037500.  Underground storage tank maintenance fee due 7/25/14.(11/5/14 Court Order granting operation.) | 2690-000 | | $1,186.50 | $52,088.06 |
| | | | **SUBTOTALS** | | $24,589.90 | $128,293.67 | |

**FORM 2**

Page No: 20    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/19/2015 | 1109 | State Board of Equalization | Account 44050203. Underground storage tank maintenance fee due 1/25/15. (11/5/14 Court Order granting operation.) | 2690-000 | | $4,992.00 | $47,096.06 |
| 01/19/2015 | 1110 | City of Victorville | Account 131183-314686 (Water) final bill. (11/5/14 Court Order granting operation.) | 2690-000 | | $62.58 | $47,033.48 |
| 01/20/2015 | | Chevron Products | Proceeds wired from Chevron merchant bank account. ($21,262.87 re security refund transferred to "Earnest Funds Account" re deposit and $60,131.47 deposit.) | * | $40,974.44 | | $88,007.92 |
| | {1} | | $19,711.57 | 1130-000 | | | $88,007.92 |
| | {5} | | Proceeds wired from Chevron merchant $21,262.87 bank account. ($21,262.87 re security refund transferred to "Ernest Funds Account" re deposit and $60,131.47 deposit.) | 1130-000 | | | $88,007.92 |
| 01/20/2015 | (1) | Chevron Products | Proceeds wired from Chevron merchant bank account. ($21,262.87 re security refund transferred to "Earnest Funds Account" re deposit and $40,974.44 deposit.) | 1130-000 | $60,131.47 | | $148,139.39 |
| 01/20/2015 | | To Account# ****6588 | Transfer funds to estate operating account re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.) 7/13/15 Transfer funds to "Ernest Funds Account." | 9999-000 | | $21,262.87 | $126,876.52 |
| 01/23/2015 | (1) | Philip Morris USA Inc. | Tobacco rebate. | 1130-000 | $22.50 | | $126,899.02 |
| 01/29/2015 | | To Account# ****5433 | ******0119 Transfer funds to payroll account. | 9999-000 | | $30.00 | $126,869.02 |
| 01/29/2015 | | State Compensation Insurance Fund | Policy 9064942-14 cancellation. | 2690-000 | | ($11,245.35) | $138,114.37 |
| 01/29/2015 | | State Compensation Insurance Fund | Policy 9064942-13 credit. | 2690-000 | | ($2,483.29) | $140,597.66 |
| 01/29/2015 | 1079 | Department of Alcoholic Beverage Control | Check issued on 11/05/2014 | 2690-003 | | ($113.00) | $140,710.66 |
| 01/29/2015 | 1083 | State Compensation Insurance Fund | Check issued on 11/21/2014 | 2690-003 | | ($1,453.33) | $142,163.99 |
| 01/29/2015 | 1102 | State Compensation Insurance Fund | Check issued on 12/23/2014 | 2690-003 | | ($1,453.33) | $143,617.32 |
| 01/29/2015 | 1111 | State Compensation Insurance Fund | Worker's compensation policy premium. (11/5/14 Court Order granting operation.) | 2690-000 | | $4,422.17 | $139,195.15 |
| | | | **SUBTOTALS** | | $101,128.41 | $14,021.32 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 14-17603-MW |
| Case Name: | MALL BOULEVARD V. V. LP |
| Primary Taxpayer ID #: | **-***0888 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/10/2014 |
| For Period Ending: | 6/11/2018 |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5255 |
| Account Title: | Earnest Funds Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2015 | | To Account# ****5433 | Transfer funds to payroll account re W2 preparation. ******0091 | 9999-000 | | $1,500.00 | $137,695.15 |
| 01/30/2015 | | To Account# ****5433 | Transfer funds to payroll account re additional federal unemployment taxes due. ******0151 | 9999-000 | | $1,241.80 | $136,453.35 |
| 01/30/2015 | 1112 | Board of Equalization | 10/1/14-12/31/14 sales and use tax. Account 102639797. (11/5/14 Court Order granting operation.) | 2690-000 | | $21,486.00 | $114,967.35 |
| 02/13/2015 | 1113 | California Business Escrow, Inc. | Escrow No. 14-3338-DB. (11/5/14 Court Order granting operation.) | 2690-000 | | $3,871.40 | $111,095.95 |
| 02/19/2015 | 1114 | Mojave Desert Air Quality Management District | Invoice MD2787. (11/5/14 Court Order granting operation.) | 2690-000 | | $1,666.24 | $109,429.71 |
| 02/19/2015 | 1115 | State Compensation Insurance Fund | Policy 1962785-14-2. (11/5/14 Court Order granting operation.) | 2690-000 | | $1,193.90 | $108,235.81 |
| 02/19/2015 | 1116 | State Compensation Insurance Fund | Policy 1962785-14-2. (11/5/14 Court Order granting operation.) | 2690-000 | | $14,714.64 | $93,521.17 |
| 02/19/2015 | 1117 | Verizon California | Final payment Account 45 4402 3970282772 01. (11/5/14 Court Order granting operation.) | 2690-000 | | $1,864.93 | $91,656.24 |
| 02/19/2015 | 1118 | City of Victorville | Account No. 174869; Customer ID 314686. (11/5/14 Court Order granting operation.) | 2690-000 | | $780.40 | $90,875.84 |
| 02/19/2015 | 1119 | Pamela K. Donner | 12/21/14-2/13/15 Invoice. (11/5/14 Court Order granting operation.) | 2690-000 | | $10,443.90 | $80,431.94 |
| 02/24/2015 | | From Account# ****5506 | Transfer funds to operating account. ******0146 | 9999-000 | $29.26 | | $80,461.20 |
| 02/27/2015 | 121 | Grandpoint Bank | Wire funds re payment of balance of cash collateral on account. | 2690-000 | | $80,461.20 | $0.00 |
| 07/07/2015 | | From Account# ****5433 | Transfer funds to general checking account. ******0096 | 9999-000 | $4,495.44 | | $4,495.44 |
| 07/10/2015 | | To Account# ****6588 | Transfer funds. ******0132 | 9999-000 | | $4,495.44 | $0.00 |
| 07/13/2015 | | From Account# ****6588 | Transfer funds from Operating Account ***6588 to "Earnest Funds Account" ***5255 re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.) | 9999-000 | $21,262.87 | | $21,262.87 |
| | | | **SUBTOTALS** | | $25,787.57 | $143,719.85 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No.: | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5255 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2015 | (11) | Liberty Mutual Insurance | Refund re insurance premium. | 1290-000 | $1,735.00 | | $22,997.87 |
| 12/11/2015 | | East West Bank | Transfer Funds | 9999-000 | | $22,997.87 | $0.00 |

|  | | | | |
|---|---|---|---|---|
| TOTALS: | | $993,826.48 | $993,826.48 | $0.00 |
| Less: Bank transfers/CDs | | $91,175.35 | $293,461.52 | |
| Subtotal | | $902,651.13 | $700,364.96 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $902,651.13 | $700,364.96 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 07/10/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $902,651.13 | Total Compensable Receipts: | $902,651.13 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $902,651.13 | Total Comp/Non Comp Receipts: | $902,651.13 |
| Total Internal/Transfer Receipts: | $91,175.35 | Total Internal/Transfer Receipts: | $91,175.35 |
| | | | |
| Total Compensable Disbursements: | $700,364.96 | Total Compensable Disbursements: | $700,364.96 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $700,364.96 | Total Comp/Non Comp Disbursements: | $700,364.96 |
| Total Internal/Transfer Disbursements: | $293,461.52 | Total Internal/Transfer Disbursements: | $293,461.52 |

FORM 2    Page No: 23    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | $20.00 | | $20.00 |
| 07/23/2014 | | From Account# ****5255 | *****0124 | 9999-000 | $3,120.00 | | $3,140.00 |
| 07/24/2014 | | From Account# ****5255 | Transfer funds to payroll account. ******0108 | 9999-000 | $4,000.00 | | $7,140.00 |
| 07/24/2014 | 1001 | Jared Kirkpatrick | Final payroll check. (8/27/14 Court Order granting operation.) | 2690-000 | | $573.51 | $6,566.49 |
| 07/25/2014 | 3 | Jennifer Franklin | Ck. 7037 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $100.05 | $6,466.44 |
| 07/25/2014 | 4 | Blaze Keene | Ck. 7038 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $763.88 | $5,702.56 |
| 07/25/2014 | 5 | David Walsh | Ck. 7039 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $518.37 | $5,184.19 |
| 07/25/2014 | 6 | Christian Arce | Ck. 7040 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $678.98 | $4,505.21 |
| 07/25/2014 | 7 | Bruce Jackowski | Ck. 7041 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $649.61 | $3,855.60 |
| 07/25/2014 | 8 | Norma Gonzalez | Ck. 7042 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $369.97 | $3,485.63 |
| 07/25/2014 | 9 | Jared Kirkpatrick | Ck. 7044 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $966.05 | $2,519.58 |
| 07/25/2014 | 10 | Natalie Willis | Ck. 7045 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $533.70 | $1,985.88 |
| 07/25/2014 | 11 | Charlene Carlin | Ck. 7046 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $400.09 | $1,585.79 |
| 07/25/2014 | 12 | Marina Calderon | Ck. 7043 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,220.13 | $365.66 |
| 07/27/2014 | 2 | William Beltran | Ck. 7036 7/25/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $861.70 | ($496.04) |
| 07/29/2014 | | From Account# ****5255 | Transfer funds to payroll account. ******0106 | 9999-000 | $500.00 | | $3.96 |
| 08/07/2014 | | From Account# ****5255 | Transfer funds re payment of 8/8/14 payroll. ******0088 | 9999-000 | $4,995.02 | | $4,998.98 |

|  |  |  |  | **SUBTOTALS** | $12,635.02 | $7,636.04 | |

FORM 2

Page No: 24          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2014 | 13 | William Beltran | Ck. 7047 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $687.23 | $4,311.75 |
| 08/08/2014 | 14 | Blaze Keene | Ck. 7048 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $574.74 | $3,737.01 |
| 08/08/2014 | 15 | David Walsh | Ck. 7049 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $374.99 | $3,362.02 |
| 08/08/2014 | 16 | Christian Arce | Ck. 7050 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $514.96 | $2,847.06 |
| 08/08/2014 | 17 | Bruce Jackowski | Ck. 7051 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $495.32 | $2,351.74 |
| 08/08/2014 | 18 | Norma Gonzalez | Ck. 7052 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $472.24 | $1,879.50 |
| 08/08/2014 | 19 | Marina Calderon | Ck. 7053 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,126.80 | $752.70 |
| 08/08/2014 | 20 | Natalie Willis | Ck. 7054 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $444.70 | $308.00 |
| 08/08/2014 | 21 | Charlene Carlin | Ck. 7055 8/8/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $304.04 | $3.96 |
| 08/21/2014 | | From Account# ****5255 | Transfer funds re 8/22/14 payroll. ******0109 | 9999-000 | $5,117.12 | | $5,121.08 |
| 08/21/2014 | | To Account# ****5441 | Transfer funds re payment of 8/22/14 payroll tax. (Funds incorrectly transferred.  Reimbursed from operating account on 8/22/14.) ******0110 | 9999-000 | | $1,479.63 | $3,641.45 |
| 08/22/2014 | | From Account# ****5255 | Funds transferred to Payroll account re reimbursement of 8/22/14 payroll tax.  (Funds incorrectly transferred from payroll account to tax account.)  ******0108 | 9999-000 | $1,479.63 | | $5,121.08 |
| 08/22/2014 | 22 | William Beltran | Ck. 7056 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $694.73 | $4,426.35 |
| 08/22/2014 | 23 | Blaze Keene | Ck. 7057 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $614.72 | $3,811.63 |
| | | | **SUBTOTALS** | | $6,596.75 | $7,784.10 | |

Page No: 25    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5433 |
| Account Title: | Payroll Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2014 | 24 | David Walsh | Ck. 7058 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $497.98 | $3,313.65 |
| 08/22/2014 | 25 | Christian Arce | Ck. 7059 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $556.91 | $2,756.74 |
| 08/22/2014 | 26 | Bruce Jackowski | Ck. 7060 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $507.98 | $2,248.76 |
| 08/22/2014 | 27 | Norma Gonzalez | Ck. 7061 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $400.39 | $1,848.37 |
| 08/22/2014 | 28 | Marina Calderon | Ck. 7062 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,273.26 | $575.11 |
| 08/22/2014 | 29 | Natalie Willis | Ck. 7063 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $447.50 | $127.61 |
| 08/22/2014 | 30 | Charlene Carlin | Ck. 7064 8/22/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $123.65 | $3.96 |
| 09/03/2014 | | From Account# ****5255 | ABB Confirmation No. ******0166.  Transfer funds re 9/5/14 payroll. | 9999-000 | $5,304.56 | | $5,308.52 |
| 09/05/2014 | 31 | William Beltran | Ck. 7065 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $676.16 | $4,632.36 |
| 09/05/2014 | 32 | Blaze Keene | Ck. 7066 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $604.51 | $4,027.85 |
| 09/05/2014 | 33 | David Walsh | Ck. 7067 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $489.92 | $3,537.93 |
| 09/05/2014 | 34 | Christian Arce | Ck. 7068 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $578.31 | $2,959.62 |
| 09/05/2014 | 35 | Bruce Jackowski | Ck. 7069 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $283.46 | $2,676.16 |
| 09/05/2014 | 36 | Norma Gonzalez | Ck. 7070 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $468.88 | $2,207.28 |
| 09/05/2014 | 37 | Marina Calderon | Ck. 7071 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,190.53 | $1,016.75 |
| | | | **SUBTOTALS** | | $5,304.56 | $8,099.44 | |

FORM 2

Page No: 26    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Steven M. Speier | |
| Bank Name: | American Business Bank | |
| Checking Acct #: | ******5433 | |
| Account Title: | Payroll Account | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2014 | 38 | Natalie Willis | Ck. 7072 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $557.42 | $459.33 |
| 09/05/2014 | 39 | Charlene Carlin | Ck. 7073 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $289.46 | $169.87 |
| 09/05/2014 | 40 | Timothy Callaghan | Ck. 7074 9/5/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $165.91 | $3.96 |
| 09/10/2014 | | To Account# ****5255 | Transfer funds to operating account. ******0124 | 9999-000 | | $3.96 | $0.00 |
| 09/18/2014 | | From Account# ****5255 | Transfer funds re 9/19/14 payroll. ******0119 | 9999-000 | $5,029.47 | | $5,029.47 |
| 09/19/2014 | 41 | William Beltran | Ck. 7075 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $673.63 | $4,355.84 |
| 09/19/2014 | 42 | Blaze Keene | Ck. 7076 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $646.41 | $3,709.43 |
| 09/19/2014 | 43 | David Walsh | Ck. 7077 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $462.46 | $3,246.97 |
| 09/19/2014 | 44 | Christian Arce | Ck. 7078 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $409.32 | $2,837.65 |
| 09/19/2014 | 45 | Bruce Jackowski | Ck. 7079 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $17.53 | $2,820.12 |
| 09/19/2014 | 46 | Norma Gonzalez | Ck. 7080 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $341.31 | $2,478.81 |
| 09/19/2014 | 47 | Marina Calderon | Ck. 7081 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,237.01 | $1,241.80 |
| 09/19/2014 | 48 | Natalie Willis | Ck. 7082 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $412.30 | $829.50 |
| 09/19/2014 | 49 | Charlene Carlin | Ck. 7083 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $312.03 | $517.47 |
| 09/19/2014 | 50 | Timothy Callaghan | Ck. 7084 9/19/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $517.47 | $0.00 |
| 09/24/2014 | 51 | ADP, LLC | 9/24/14 payroll fees. | 2690-000 | | $19.80 | ($19.80) |
| 09/24/2014 | 52 | ADP, LLC | 9/24/14 payroll fees. | 2690-000 | | $20.00 | ($39.80) |

|  |  | **SUBTOTALS** | | | $5,029.47 | $6,086.02 | |

FORM 2

Page No: 27          Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2014 | 53 | ADP, LLC | 9/24/14 payroll fees. | 2690-000 | | $171.30 | ($211.10) |
| 09/24/2014 | 54 | ADP, LLC | 9/24/14 payroll fees. | 2690-000 | | $293.75 | ($504.85) |
| 09/25/2014 | | From Account# ****5255 | ABB phone/in-person transfer.  Transfer funds to payroll account. ******0076 | 9999-000 | $387.27 | | ($117.58) |
| 09/25/2014 | | From Account# ****5255 | Transfer funds to payroll account. ******0077 | 9999-000 | $117.58 | | $0.00 |
| 09/25/2014 | | From Account# ****5255 | Confirmation *****0076.  Transfer funds to payroll account. | 9999-000 | $387.27 | | $387.27 |
| 09/29/2014 | 55 | ADP, LLC | 9/26/14 payroll fees. | 2690-000 | | $167.70 | $219.57 |
| 10/03/2014 | | From Account# ****5255 | Confirmation No.1 ******0066.  Transfer funds re 10/3/14 payroll. | 9999-000 | $4,623.48 | | $4,843.05 |
| 10/03/2014 | | From Account# ****5255 | Confirmation No. ******0067.  Transfer funds re ADP fees. | 9999-000 | $500.00 | | $5,343.05 |
| 10/03/2014 | 56 | William Beltran | Check 7085 (ADP generated) 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $732.87 | $4,610.18 |
| 10/03/2014 | 7085 | David Walsh | 10/3/14 Pay date (Trustee generated). (8/27/14 Court Order granting operation.) | 2690-000 | | $317.51 | $4,292.67 |
| 10/03/2014 | 7086 | Blaze Keene | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $612.74 | $3,679.93 |
| 10/03/2014 | 7087 | Christian Arce | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $349.51 | $3,330.42 |
| 10/03/2014 | 7088 | Norma Gonzalez | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $354.04 | $2,976.38 |
| 10/03/2014 | 7089 | Marina Calderon | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,208.82 | $1,767.56 |
| 10/03/2014 | 7090 | Natalie Willis | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $453.66 | $1,313.90 |
| 10/03/2014 | 7091 | Charlene Carlin | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $289.54 | $1,024.36 |
| 10/03/2014 | 7092 | Timothy Callaghan | 10/3/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $622.30 | $402.06 |

|  |  | **SUBTOTALS** | | | $6,015.60 | $5,573.74 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 28                Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 14-17603-MW | **Trustee Name:** | Steven M. Speier |

| Field | Value | Field | Value |
|---|---|---|---|
| **Case No.** | 14-17603-MW | **Trustee Name:** | Steven M. Speier |
| **Case Name:** | MALL BOULEVARD V. V. LP | **Bank Name:** | American Business Bank |
| **Primary Taxpayer ID #:** | **-***0888 | **Checking Acct #:** | ******5433 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Payroll Account |
| **For Period Beginning:** | 6/10/2014 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 6/11/2018 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2014 | | From Account# ****5255 | Transfer funds re ADP payroll fees. ******0128 | 9999-000 | $500.00 | | $902.06 |
| 10/15/2014 | 57 | ADP, LLC | 10/10/14 payroll fees. | 2690-000 | | $165.50 | $736.56 |
| 10/16/2014 | | From Account# ****5255 | Confirmation ******0133.  Transfer funds re 10/17/14 payroll. | 9999-000 | $5,246.94 | | $5,983.50 |
| 10/17/2014 | 58 | ADP, LLC | 10/17/14 payroll fees. | 2690-000 | | $150.00 | $5,833.50 |
| 10/17/2014 | 7093 | William Beltran | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $703.61 | $5,129.89 |
| 10/17/2014 | 7094 | Blaze Keene | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $619.55 | $4,510.34 |
| 10/17/2014 | 7095 | Christian Arce | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $561.71 | $3,948.63 |
| 10/17/2014 | 7096 | Norma Gonzalez | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $289.12 | $3,659.51 |
| 10/17/2014 | 7097 | Sheena Vanvelzer | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $320.77 | $3,338.74 |
| 10/17/2014 | 7098 | Marina Calderon | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,268.59 | $2,070.15 |
| 10/17/2014 | 7099 | Natalie Willis | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $507.36 | $1,562.79 |
| 10/17/2014 | 7100 | Charlene Carlin | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $363.26 | $1,199.53 |
| 10/17/2014 | 7101 | Timothy Callaghan | 10/17/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $612.97 | $586.56 |
| 10/30/2014 | | From Account# ****5255 | Confirmation No. ******0085.  Transfer funds re payroll. | 9999-000 | $6,861.36 | | $7,447.92 |
| 10/31/2014 | 7102 | William Beltran | 10/31/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $701.32 | $6,746.60 |
| 10/31/2014 | 7103 | Blaze Keene | 10/31/14 Pay date.  (8/27/14 Court Order granting operation.) | 2690-000 | | $537.93 | $6,208.67 |
| | | | **SUBTOTALS** | | $12,608.30 | $6,801.69 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | 7104 | Christian Arce | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $553.13 | $5,655.54 |
| 10/31/2014 | 7105 | Norma Gonzalez | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $260.61 | $5,394.93 |
| 10/31/2014 | 7106 | Sheena Vanvelzer | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $391.06 | $5,003.87 |
| 10/31/2014 | 7107 | Natalie Willis | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $292.19 | $4,711.68 |
| 10/31/2014 | 7108 | Marina Calderon | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,221.30 | $3,490.38 |
| 10/31/2014 | 7109 | Natalie Willis | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $537.84 | $2,952.54 |
| 10/31/2014 | 7110 | Charlene Carlin | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $329.96 | $2,622.58 |
| 10/31/2014 | 7111 | Timothy Callaghan | 10/31/14 Pay date. (8/27/14 Court Order granting operation.) | 2690-000 | | $498.03 | $2,124.55 |
| 11/01/2014 | 59 | ADP, LLC | 10/24/14 payroll fees. | 2690-000 | | $312.85 | $1,811.70 |
| 11/07/2014 | 60 | ADP, LLC | 11/7/14 payroll fees. | 2690-000 | | $191.10 | $1,620.60 |
| 11/13/2014 | | From Account# ****5255 | Confirmation No. ******0052. Transfer re 11/14/14 payroll. | 9999-000 | $5,199.65 | | $6,820.25 |
| 11/14/2014 | 7112 | William Beltran | 11/14/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $699.31 | $6,120.94 |
| 11/14/2014 | 7113 | Blaze Keene | 11/14/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $590.72 | $5,530.22 |
| 11/14/2014 | 7114 | Christian Arce | 11/14/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $548.38 | $4,981.84 |
| 11/14/2014 | 7115 | Norma Gonzalez | 11/14/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $311.51 | $4,670.33 |
| 11/14/2014 | 7116 | Sheena Vanvelzer | 11/14/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $252.75 | $4,417.58 |
| | | | **SUBTOTALS** | | $5,199.65 | $6,990.74 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5433 |
| Account Title: | Payroll Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/14/2014 | 7117 | Natalie Willis | 11/14/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $400.19 | $4,017.39 |
| 11/14/2014 | 7118 | Marina Calderon | 11/14/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,218.80 | $2,798.59 |
| 11/14/2014 | 7119 | Natalie Willis | 11/14/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $437.88 | $2,360.71 |
| 11/14/2014 | 7120 | Charlene Carlin | 11/14/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $259.52 | $2,101.19 |
| 11/14/2014 | 7121 | Timothy Callaghan | 11/14/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $480.59 | $1,620.60 |
| 11/21/2014 | 61 | ADP, LLC | 11/21/14 payroll fees. | 2690-000 | | $197.70 | $1,422.90 |
| 11/24/2014 | | From Account# ****5255 | Transfer funds re payment of 11/26/14 payroll. ******0150 | 9999-000 | $5,303.06 | | $6,725.96 |
| 11/26/2014 | 7122 | William Beltran | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $705.21 | $6,020.75 |
| 11/26/2014 | 7123 | Blaze Keene | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $553.81 | $5,466.94 |
| 11/26/2014 | 7124 | Christian Arce | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $571.34 | $4,895.60 |
| 11/26/2014 | 7125 | Norma Gonzalez | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $83.20 | $4,812.40 |
| 11/26/2014 | 7126 | Sheena Vanvelzer | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $368.94 | $4,443.46 |
| 11/26/2014 | 7127 | Natalie Willis | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $490.91 | $3,952.55 |
| 11/26/2014 | 7128 | Marina Calderon | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,290.20 | $2,662.35 |
| 11/26/2014 | 7129 | Natalie Willis | 11/26/14 Pay date.  (11/5/14 Court Order granting operation.) | 2690-000 | | $453.42 | $2,208.93 |
| | | | **SUBTOTALS** | | $5,303.06 | $7,511.71 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 31          Exhibit 9

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2014 | 7130 | Charlene Carlin | 11/26/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $330.04 | $1,878.89 |
| 11/26/2014 | 7131 | Timothy Callaghan | 11/26/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $455.99 | $1,422.90 |
| 12/05/2014 | 62 | ADP, LLC | 12/5/14 payroll fees. | 2690-000 | | $167.70 | $1,255.20 |
| 12/10/2014 | | From Account# ****5255 | Transfer funds re payment of 12/12/14 payroll. ******0117 | 9999-000 | $4,461.99 | | $5,717.19 |
| 12/12/2014 | 63 | ADP, LLC | Payroll fees. | 2690-000 | | $150.00 | $5,567.19 |
| 12/12/2014 | 7132 | William Beltran | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $119.45 | $5,447.74 |
| 12/12/2014 | 7133 | Blaze Keene | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $393.01 | $5,054.73 |
| 12/12/2014 | 7134 | Christian Arce | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $555.98 | $4,498.75 |
| 12/12/2014 | 7135 | Sheena Vanvelzer | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $267.16 | $4,231.59 |
| 12/12/2014 | 7136 | Natalia Gervaise Willis | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $613.40 | $3,618.19 |
| 12/12/2014 | 7137 | Marina Calderon | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $1,213.35 | $2,404.84 |
| 12/12/2014 | 7138 | Natalie Willis | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $392.65 | $2,012.19 |
| 12/12/2014 | 7139 | Charlene Carlin | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $386.11 | $1,626.08 |
| 12/12/2014 | 7140 | Timothy Callaghan | 12/12/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $520.88 | $1,105.20 |
| 12/19/2014 | 64 | ADP, LLC | Payroll fees. | 2690-000 | | $210.50 | $894.70 |
| 12/23/2014 | | From Account# ****5255 | ABB Confirmation No. ******0044. Transfer funds re 12/24/14 payroll. | 9999-000 | $7,630.78 | | $8,525.48 |
| | | | **SUBTOTALS** | | $12,092.77 | $5,776.22 | |

FORM 2
Page No: 32    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | | |
|---|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******5433 |
| Account Title: | Payroll Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2014 | 7141 | William Beltran | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $886.28 | $7,639.20 |
| 12/24/2014 | 7142 | Blaze Keene | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $789.29 | $6,849.91 |
| 12/24/2014 | 7143 | Christian Arce | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $687.62 | $6,162.29 |
| 12/24/2014 | 7144 | Sheena Vanvelzer | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $488.43 | $5,673.86 |
| 12/24/2014 | 7145 | Natalia Gervaise Willis | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $650.97 | $5,022.89 |
| 12/24/2014 | 7146 | Marina Calderon | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $1,495.81 | $3,527.08 |
| 12/24/2014 | 7147 | Natalie Willis | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $639.81 | $2,887.27 |
| 12/24/2014 | 7148 | Charlene Carlin | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $445.76 | $2,441.51 |
| 12/24/2014 | 7149 | Timothy Callaghan | 12/24/14 Pay date. (11/5/14 Court Order granting operation.) | 2690-000 | | $681.21 | $1,760.30 |
| 01/02/2015 | 65 | ADP, LLC | Payroll fees. | 2690-000 | | $169.90 | $1,590.40 |
| 01/19/2015 | | To Account# ****5255 | Transfer funds from payroll account. ******0086 | 9999-000 | | $1,590.40 | $0.00 |
| 01/23/2015 | 66 | ADP, LLC | Payroll fees re 1/23/15. | 2690-000 | | $30.00 | ($30.00) |
| 01/29/2015 | | From Account# ****5255 | ******0119 Transfer funds to payroll account. | 9999-000 | $30.00 | | $0.00 |
| 01/30/2015 | | From Account# ****5255 | Transfer funds to payroll account re W2 preparation. ******0091 | 9999-000 | $1,500.00 | | $1,500.00 |
| 01/30/2015 | | From Account# ****5255 | Transfer funds to payroll account re additional federal unemployment taxes due. ******0151 | 9999-000 | $1,241.80 | | $2,741.80 |
| 01/30/2015 | | To Account# ****5441 | Transfer funds to tax account (transferred to payroll in error). ******0197 | 9999-000 | | $1,241.80 | $1,500.00 |
| 01/30/2015 | 67 | ADP, LLC | Payroll fees re 1/30/15. | 2690-000 | | $123.75 | $1,376.25 |
| 02/24/2015 | | From Account# ****5441 | Transfer funds to payroll account. ******0147 | 9999-000 | $3,532.00 | | $4,908.25 |

| | | | SUBTOTALS | | $6,303.80 | $9,921.03 | |

FORM 2

Page No: 33   Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5433 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2015 | 68 | ADP, LLC | Payroll fees 2/26/15. | 2690-000 | | $257.35 | $4,650.90 |
| 03/04/2015 | 7150 | International Sureties, LTD | Blanket Bond 016030867 renewal. | 2300-000 | | $225.71 | $4,425.19 |
| 03/20/2015 | 69 | ADP, LLC | Payroll fees 3/20/15. | 2690-000 | | $10.00 | $4,415.19 |
| 05/08/2015 | 70 | ADP, LLC | Payroll fees 5/8/15. | 2690-000 | | $19.80 | $4,395.39 |
| 07/07/2015 | | To Account# ****5255 | Transfer funds to general checking account. ******0096 | 9999-000 | | $4,495.44 | ($100.05) |
| 07/07/2015 | | Jennifer Franklin | Ck. 7037 7/25/14 Pay date. (8/27/14 Court Order granting operation.) Check never cashed. | 2690-000 | | ($100.05) | $0.00 |

| | | | | TOTALS: | $77,088.98 | $77,088.98 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | $77,088.98 | $8,811.23 | |
| | | | | Subtotal | $0.00 | $68,277.75 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $0.00 | $68,277.75 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 07/10/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $77,088.98 | Total Internal/Transfer Receipts: | $77,088.98 |
| | | | |
| Total Compensable Disbursements: | $68,277.75 | Total Compensable Disbursements: | $68,277.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $68,277.75 | Total Comp/Non Comp Disbursements: | $68,277.75 |
| Total Internal/Transfer Disbursements: | $8,811.23 | Total Internal/Transfer Disbursements: | $8,811.23 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5441 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Tax Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | $71.96 | | $71.96 |
| 07/24/2014 | | From Account# ****5255 | Transfer funds to tax account. ******0107 | 9999-000 | $2,300.00 | | $2,371.96 |
| 07/25/2014 | 2 | ADP Payroll Custodial Account | Wire funds re payroll. (8/27/14 Court Order granting operation.) | 2690-000 | | $2,277.13 | $94.83 |
| 08/07/2014 | | From Account# ****5255 | Transfer funds re payment of 8/8/14 payroll taxes. ******0087 | 9999-000 | $965.28 | | $1,060.11 |
| 08/07/2014 | | From Account# ****5255 | Transfer funds re payroll tax. ******0137 | 9999-000 | $594.47 | | $1,654.58 |
| 08/07/2014 | 3 | ADP Payroll Custodial Account | Wire funds re payroll tax. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,654.58 | $0.00 |
| 08/21/2014 | | From Account# ****5433 | Transfer funds re payment of 8/22/14 payroll tax. (Funds incorrectly transferred. Reimbursed from operating account on 8/22/14.) ******0110 | 9999-000 | $1,479.63 | | $1,479.63 |
| 08/21/2014 | 4 | ADP Payroll Custodial Account | Wire funds re payment of 8/22/14 payroll. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,479.63 | $0.00 |
| 09/03/2014 | | From Account# ****5255 | ABB Confirmation No. ******0167.  Transfer re 9/5/14 payroll tax. | 9999-000 | $1,488.08 | | $1,488.08 |
| 09/03/2014 | 5 | ADP Payroll Custodial Account | Wire funds re payment of 9/5/14 payroll tax. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,488.08 | $0.00 |
| 09/18/2014 | | From Account# ****5255 | ABB confirmation ******0105.  Transfer funds re 9/19/14 payroll tax. | 9999-000 | $1,392.74 | | $1,392.74 |
| 09/18/2014 | 6 | ADP Payroll Custodial Account | Wire funds re payment of 9/19/14 payroll tax. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,392.74 | $0.00 |
| 10/03/2014 | | From Account# ****5255 | Confirmation No. ******0068.  Transfer funds re 10/31/14 payroll tax. | 9999-000 | $1,382.32 | | $1,382.32 |
| 10/06/2014 | 7 | ADP Payroll Custodial Account | Wire funds re payment of 10/3/14 payroll tax. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,382.32 | $0.00 |
| 10/16/2014 | | From Account# ****5255 | Confirmation ******0136.  Transfer funds re 10/17/14 payroll tax. | 9999-000 | $1,542.75 | | $1,542.75 |
| 10/16/2014 | 8 | ADP Payroll Custodial Account | Wire funds re payment of 10/17/14 payroll tax. (8/27/14 Court Order granting operation.) | 2690-000 | | $1,542.75 | $0.00 |
| | | | SUBTOTALS | | $11,217.23 | $11,217.23 | |

FORM 2                                                                                                   Page No: 35          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5441 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Tax Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2014 | | From Account# ****5255 | Confirmation No. ******0084.  Transfer funds re payroll tax. | 9999-000 | $1,537.99 | | $1,537.99 |
| 10/30/2014 | 9 | ADP Payroll Custodial Account | Wire funds re payment of 10/31/14 payroll tax.  (8/27/14 Court Order granting operation.) | 2690-000 | | $1,537.99 | $0.00 |
| 11/13/2014 | | From Account# ****5255 | Confirmation No. ******0053.  Transfer re 11/14/14 payroll tax. | 9999-000 | $1,459.65 | | $1,459.65 |
| 11/13/2014 | 10 | ADP Payroll Custodial Account | Wire funds re payment of 11/14/14 payroll tax.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,459.65 | $0.00 |
| 11/24/2014 | | From Account# ****5255 | Transfer funds re payment of 11/26/14 payroll tax. ******0149 | 9999-000 | $1,495.36 | | $1,495.36 |
| 11/24/2014 | 11 | ADP Payroll Custodial Account | Wire funds re payment of 11/26/14 payroll tax.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,459.36 | $36.00 |
| 11/24/2014 | 16 | ADP, LLC | (Balance of payment due.  11/24/14 Previous wire sent for $1,459.36 in error; correct amount $1,495.36.) | 2690-000 | | $36.00 | $0.00 |
| 12/10/2014 | | From Account# ****5255 | Transfer funds re payment of 12/12/14 payroll tax. ******0118 | 9999-000 | $1,241.05 | | $1,241.05 |
| 12/10/2014 | 93 | ADP Payroll Custodial Account | Wire funds re payment of 12/12/14 payroll tax.  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,241.05 | $0.00 |
| 12/23/2014 | | From Account# ****5255 | ABB Confirmation No. ******0049.  Transfer funds re payment of 12/24/14 payroll tax. | 9999-000 | $2,236.67 | | $2,236.67 |
| 12/23/2014 | 94 | ADP Payroll Custodial Account | Wire funds re payment of 12/24/14 payroll tax.  (11/5/14 Court Order granting operation.) | 2690-000 | | $2,236.67 | $0.00 |
| 12/29/2014 | | From Account# ****5255 | Transfer funds (12/23/14 deposit resales tax on FF&E) to tax account. ******0225 | 9999-000 | $3,532.00 | | $3,532.00 |
| 01/30/2015 | | From Account# ****5433 | Transfer funds to tax account (transferred in error). ******0197 | 9999-000 | $1,241.80 | | $4,773.80 |
| 01/30/2015 | 120 | ADP Payroll Custodial Account | Wire funds re payment of 12/31/14 payroll tax (due to additional unemployment tax).  (11/5/14 Court Order granting operation.) | 2690-000 | | $1,241.80 | $3,532.00 |
| 02/24/2015 | | To Account# ****5433 | Transfer funds to payroll account. ******0147 | 9999-000 | | $3,532.00 | $0.00 |

|  |  |  |  | SUBTOTALS | $12,744.52 | $12,744.52 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5441 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Tax Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $23,961.75 | $23,961.75 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $23,961.75 | $3,532.00 | |
| | | | **Subtotal** | | $0.00 | $20,429.75 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $20,429.75 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 07/10/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $23,961.75 | Total Internal/Transfer Receipts: | $23,961.75 |
| | | | |
| Total Compensable Disbursements: | $20,429.75 | Total Compensable Disbursements: | $20,429.75 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,429.75 | Total Comp/Non Comp Disbursements: | $20,429.75 |
| Total Internal/Transfer Disbursements: | $3,532.00 | Total Internal/Transfer Disbursements: | $3,532.00 |

Page No: 37                Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 14-17603-MW |
| **Case Name:** | MALL BOULEVARD V. V. LP |
| **Primary Taxpayer ID #:** | **-***0888 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/10/2014 |
| **For Period Ending:** | 6/11/2018 |

| | |
|---|---|
| **Trustee Name:** | Steven M. Speier |
| **Bank Name:** | American Business Bank |
| **Checking Acct #:** | ******5468 |
| **Account Title:** | Fuel Account |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | | American Business Bank | Account Opening Deposit Adjustment | 9999-000 | $20,000.00 | | $20,000.00 |
| 07/23/2014 | | From Account# ****5255 | Transfer funds to fuel account. ******0123 | 9999-000 | $4,000.00 | | $24,000.00 |
| 07/23/2014 | 2 | Chevron Products Co. Inc. | Wire transfer.  (8/27/14 Court Order granting operation.) | 2690-000 | | $6,000.00 | $18,000.00 |
| 07/23/2014 | 3 | Chevron Products Co. Inc. | Wire transfer.  (8/27/14 Court Order granting operation.) | 2690-000 | | $18,000.00 | $0.00 |
| 08/01/2014 | | From Account# ****5255 | Transfer confirmation ******0135. Transfer funds re fuel purchase. | 9999-000 | $30,000.00 | | $30,000.00 |
| 08/01/2014 | 4 | Chevron Products Co. Inc. | Wire transfer.  (8/27/14 Court Order granting operation.) | 2690-000 | | $24,000.00 | $6,000.00 |
| 08/29/2014 | | From Account# ****5255 | ABB Confirmation ******0039.  Transfer funds re purchase of fuel. | 9999-000 | $20,000.00 | | $26,000.00 |
| 08/29/2014 | 5 | Chevron Products Co. Inc. | Wire transfer.  (8/27/14 Court Order granting operation.) | 2690-000 | | $20,000.00 | $6,000.00 |
| 09/18/2014 | | From Account# ****5255 | ABB confirmation ******0118.  Transfer funds re purchase of fuel. | 9999-000 | $19,000.00 | | $25,000.00 |
| 09/18/2014 | 6 | Chevron Products Co. Inc. | Wire transfer re purchase of fuel.  (8/27/14 Court Order granting operation.) | 2690-000 | | $25,000.00 | $0.00 |
| 10/07/2014 | | From Account# ****5255 | Confirmation ******0129.  Transfer funds re purchase of fuel. | 9999-000 | $30,000.00 | | $30,000.00 |
| 10/07/2014 | 7 | Chevron Products Co. Inc. | Wire transfer re purchase of fuel.  (8/27/14 Court Order granting operation.) | 2690-000 | | $30,000.00 | $0.00 |
| 11/14/2014 | | From Account# ****5255 | Confirmation No. ******0036.  Transfer funds re purchase of fuel. | 9999-000 | $17,000.00 | | $17,000.00 |
| 11/14/2014 | 8 | Chevron Products Co. Inc. | Wire transfer re purchase of fuel.  (11/5/14 Court Order granting operation.) | 2690-000 | | $17,000.00 | $0.00 |
| 11/25/2014 | | From Account# ****5255 | Confirmation No. ******0048.  Transfer funds re purchase of fuel. | 9999-000 | $30,000.00 | | $30,000.00 |
| 11/25/2014 | 9 | Chevron Products Co. Inc. | Wire transfer re purchase of fuel.  (11/5/14 Court Order granting operation.) | 2690-000 | | $30,000.00 | $0.00 |

**SUBTOTALS**    $170,000.00    $170,000.00

Page No: 38    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******5468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Fuel Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $170,000.00 | $170,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $170,000.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $170,000.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $170,000.00 | |

| **For the period of 6/10/2014 to 6/11/2018** | | **For the entire history of the account between 07/10/2014 to 6/11/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $170,000.00 | Total Internal/Transfer Receipts: | $170,000.00 |
| | | | |
| Total Compensable Disbursements: | $170,000.00 | Total Compensable Disbursements: | $170,000.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $170,000.00 | Total Comp/Non Comp Disbursements: | $170,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 39    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 14-17603-MW | | Trustee Name: | Steven M. Speier |
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******5506 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | ATM Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $460.13 | | $460.13 |
| 08/15/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $462.43 | | $922.56 |
| 09/16/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $453.47 | | $1,376.03 |
| 10/16/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $428.70 | | $1,804.73 |
| 11/21/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $513.05 | | $2,317.78 |
| 11/21/2014 | | To Account# ****5255 | Transfer ATM commissions to operating account. ******0005 | 9999-000 | | $2,317.78 | $0.00 |
| 12/15/2014 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $472.57 | | $472.57 |
| 12/18/2014 | | To Account# ****5255 | Transfer ATM commission to operating account. ******0148 | 9999-000 | | $472.57 | $0.00 |
| 01/01/2015 | (1) | Cashline ATM, Inc. | Commission. | 1130-000 | $29.26 | | $29.26 |
| 02/24/2015 | | To Account# ****5255 | Transfer funds to operating account. ******0146 | 9999-000 | | $29.26 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $2,819.61 | $2,819.61 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $2,819.61 | |
| | | **Subtotal** | | | $2,819.61 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $2,819.61 | $0.00 | |

| **For the period of  6/10/2014 to 6/11/2018** | | **For the entire history of the account between 07/18/2014 to 6/11/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,819.61 | Total Compensable Receipts: | $2,819.61 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,819.61 | Total Comp/Non Comp Receipts: | $2,819.61 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $2,819.61 | Total Internal/Transfer  Disbursements: | $2,819.61 |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | American Business Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******6588 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Estate Operating Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2014 | 1001 | Chicago Title Company | Net proceeds from sale of gas station. | * | $225,000.00 | | $225,000.00 |
| | | | Title and escrow charges. $(8,752.45) | 2500-000 | | | $225,000.00 |
| | | | Recording charges. $(4,566.60) | 2500-000 | | | $225,000.00 |
| | | | Payoff first mortgage to Grandpoint Bank. $(3,240,283.03) | 4110-000 | | | $225,000.00 |
| | | | Tax sale 2008, San Bernardino County Tax Collector. $(470,117.63) | 2820-000 | | | $225,000.00 |
| | | | First half 2014-2015 taxes, San Bernardino County Tax Collector. $(29,471.04) | 2820-000 | | | $225,000.00 |
| | | | County taxes proration, 12/23/14 - 1/1/15. $1,190.75 | 2820-000 | | | $225,000.00 |
| | {2} | | Gross proceeds re sale of gas station. $4,100,000.00 | 1110-000 | | | $225,000.00 |
| | | | Selling broker commission. $(61,500.00) | 3510-000 | | | $225,000.00 |
| | | | Listing broker commission. $(61,500.00) | 3510-000 | | | $225,000.00 |
| 01/20/2015 | | From Account# ****5255 | Transfer funds to estate operating account re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.) 7/13/15 Transfer funds to "Earnest Funds Account." | 9999-000 | $21,262.87 | | $246,262.87 |
| 03/10/2015 | 1001 | Goe & Forsythe, LLP | 1st interim legal fees per 3/6/15 Order. (Total request $113,590.00.) | 3210-000 | | $58,502.85 | $187,760.02 |
| 03/10/2015 | 1002 | Goe & Forsythe, LLP | 1st interim legal expenses per 3/6/15 Order. | 3220-000 | | $1,848.97 | $185,911.05 |
| 03/10/2015 | 1003 | Steven M. Speier, Ch. 7 Trustee | 1st interim Trustee fees per 3/6/15 Order. (Total request $166,752.64.) | 2100-000 | | $85,882.06 | $100,028.99 |
| 03/10/2015 | 1004 | STEVEN M. SPEIER | 1st interim Trustee expenses per 3/6/15 Order. (Total request $17.93.) | 2200-000 | | $17.93 | $100,011.06 |
| 03/10/2015 | 1005 | Azling & Associates | 1st interim accounting fees per 3/6/15 Order. | 3410-000 | | $3,555.00 | $96,456.06 |
| 03/10/2015 | 1006 | Azling & Associates | 1st interim accounting expenses per 3/6/15 Order. | 3420-000 | | $193.19 | $96,262.87 |
| 07/10/2015 | | From Account# ****5255 | Transfer funds. ******0132 | 9999-000 | $4,495.44 | | $100,758.31 |
| | | | **SUBTOTALS** | | $250,758.31 | $150,000.00 | |

Page No.: 41                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | American Business Bank |
| Checking Acct #: | ******6588 |
| Account Title: | Estate Operating Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/13/2015 | | To Account# ****5255 | Transfer funds from Operating Account ***6588 to "Earnest Funds Account" ***5255 re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.) | 9999-000 | | $21,262.87 | $79,495.44 |
| 08/11/2015 | | State Compensation Insurance Fund | Refund re cancellation of Policy 9064942-13. | 2690-000 | | ($701.00) | $80,196.44 |
| 12/11/2015 | | East West Bank | Transfer Funds | 9999-000 | | $80,196.44 | $0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $250,758.31 | $250,758.31 | $0.00 |
| **Less: Bank transfers/CDs** | | $25,758.31 | $101,459.31 | |
| Subtotal | | $225,000.00 | $149,299.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| Net | | $225,000.00 | $149,299.00 | |

| For the period of  6/10/2014 to 6/11/2018 | | For the entire history of the account between  12/29/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $4,100,000.00 | Total Compensable Receipts: | $4,100,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4,100,000.00 | Total Comp/Non Comp Receipts: | $4,100,000.00 |
| Total Internal/Transfer Receipts: | $25,758.31 | Total Internal/Transfer Receipts: | $25,758.31 |
| | | | |
| Total Compensable Disbursements: | $4,024,299.00 | Total Compensable Disbursements: | $4,024,299.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,024,299.00 | Total Comp/Non Comp  Disbursements: | $4,024,299.00 |
| Total Internal/Transfer  Disbursements: | $101,459.31 | Total Internal/Transfer  Disbursements: | $101,459.31 |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 42   Exhibit 9

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******6566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2014 | (1) | Cash Deposit | Cash deposit made at Rabobank Ontario branch. | 1130-000 | $13,493.50 | | $13,493.50 |
| 06/17/2014 | (3) | Wells Fargo Bank | Turnover of funds held on account. | 1130-000 | $27,302.41 | | $40,795.91 |
| 06/17/2014 | (3) | Wells Fargo Bank | Turnover of funds held on account. | 1130-000 | $8,883.46 | | $49,679.37 |
| 06/17/2014 | (3) | Wells Fargo Bank | Turnover of funds held on account. | 1130-000 | $22,117.48 | | $71,796.85 |
| 06/18/2014 | | To Account #******6567 | 5/22/14-6/4/14 Payroll. | 9999-000 | | $6,096.22 | $65,700.63 |
| 06/18/2014 | | To Account #******6568 | 5/22/14-6/4/14 Payroll taxes and fees. | 9999-000 | | $1,838.51 | $63,862.12 |
| 06/19/2014 | 4 | Core-Mark International | Merchandise delivered 6/12/14 (total invoice $6,400) (7/3/14 Order granting operation.) | 2690-000 | | $5,000.00 | $58,862.12 |
| 06/20/2014 | (1) | Cash Deposit | Cash deposit made at Rabobank Ontario branch. | 1130-000 | $19,157.00 | | $78,019.12 |
| 06/23/2014 | | To Account #******6569 | Transfer funds re purchase of fuel. | 9999-000 | | $15,000.00 | $63,019.12 |
| 06/25/2014 | (1) | Cash Deposit | Cash deposits, $4,714, $737, $3,665, $964, $2,298, made at Rabobank Ontario branch. | 1130-000 | $12,378.00 | | $75,397.12 |
| 06/26/2014 | | To Account #******6568 | Payroll taxes and fees. | 9999-000 | | $1,862.04 | $73,535.08 |
| 06/26/2014 | 7 | Transfer from Account 5009296566 to 5009296568 | Transfer from Account 5009296566 to 5009296568 | 9999-000 | | $1,862.04 | $71,673.04 |
| 06/26/2014 | 101 | Pope's Antiques & Auctions, Inc. | Security fees (Will Cantrell).  (7/3/14 Court Order granting operation.) | 2690-000 | | $600.00 | $71,073.04 |
| 06/27/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $4,031.00 | | $75,104.04 |
| 06/27/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $791.00 | | $75,895.04 |
| 06/27/2014 | 102 | Southern California Edison | Account 2-35-422-9445.  Wrong estate.  Check drafted in error.  Estate reimbursed by Linkline (6:13-13147). | 2690-002 | | $2,423.00 | $73,472.04 |
| 06/30/2014 | 8 | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $40.42 | $73,431.62 |
| 06/30/2014 | 103 | SBCO Dept. of Agriculture/Weights & Measures | Application for device registration/permit certificate. Permit 6898.  (7/3/14 Court Order granting operation.) | 2690-000 | | $1,144.00 | $72,287.62 |
| 06/30/2014 | 104 | Liberty Mutual Insurance | Insurance premium, Account 901220250.  (7/3/14 Court Order granting operation.) | 2690-000 | | $2,525.25 | $69,762.37 |
| 07/01/2014 | | To Account #******6567 | Transfer funds re payroll. | 9999-000 | | $6,185.08 | $63,577.29 |
| | | | **SUBTOTALS** | | $108,153.85 | $44,576.56 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******6566 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/01/2014 | 105 | Internal Revenue Service | 2008-2013 tax return request.  TIN 30-0500888. (8/27/14 Court Order granting operation.) ;  Voided on 08/01/2014 | 2690-000 | | $300.00 | $63,277.29 |
| 07/01/2014 | 106 | State Compensation Insurance Fund | Premium re Policy 9064942-13.  (7/3/14 Court Order granting operation.) | 2690-000 | | $2,132.67 | $61,144.62 |
| 07/01/2014 | 107 | Verizon California | Account 45 4402 3970282772 01.  (7/3/14 Court Order granting operation.) | 2690-000 | | $1,798.01 | $59,346.61 |
| 07/01/2014 | 108 | Brink's Incorporated | Invoice 1006090660.  (7/3/14 Court Order granting operation.) | 2690-000 | | $1,657.83 | $57,688.78 |
| 07/01/2014 | 109 | City of Victorville | Account 103122-178843.  (7/3/14 Court Order granting operation.) | 2690-000 | | $16.50 | $57,672.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $5,897.00 | | $63,569.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $6,395.00 | | $69,964.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $4,949.00 | | $74,913.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $561.00 | | $75,474.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $5,568.00 | | $81,042.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $4,195.00 | | $85,237.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $6,116.00 | | $91,353.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $5,911.00 | | $97,264.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $5,471.00 | | $102,735.28 |
| 07/03/2014 | (1) | Cash Deposit | Cash Deposit made at Rabobank Ontario | 1130-000 | $6,236.00 | | $108,971.28 |
| 07/03/2014 | | To Account# ******6569 | Transfer funds re purchase of fuel | 9999-000 | | $20,000.00 | $88,971.28 |
| 07/03/2014 | 22 | Victorville Water District | Check #110; Account 131183-120119.  (7/3/14 Court Order granting operation.) | 2690-000 | | $285.03 | $88,686.25 |
| 07/03/2014 | 23 | W.A. Thompson Distributing Company of Barstow | Check #111.  Invoice W-1317134 (7/3/14 Court Order granting operation.) | 2690-000 | | $2,174.85 | $86,511.40 |
| 07/03/2014 | 25 | Transfer Funds | Duplicate transfer made by bank to send outgoing wire. | 9999-000 | | $20,000.00 | $66,511.40 |
| 07/09/2014 | 24 | Hughes. | Check #112; Account CHB00707.  (7/3/14 Court Order granting operation.) | 2690-000 | | $368.30 | $66,143.10 |
| | | | **SUBTOTALS** | | $51,299.00 | $48,733.19 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******6566 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2014 | 26 | Transfer Funds | Transfer funds re payment of payroll. | 9999-000 | | $5,815.18 | $60,327.92 |
| 07/11/2014 | | Rabobank, N.A. | Account Closeout Transfer Adjustment.  Transfer funds from Rabobank to ABB Account ***5255. | 9999-000 | ($32,359.74) | | $27,968.18 |
| 07/11/2014 | 7 | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $39.18 | $27,929.00 |
| 08/01/2014 | 27 | Rabobank, N.A. | Bank and technology fees. | 2600-000 | | $80.03 | $27,848.97 |
| 08/01/2014 | 105 | Internal Revenue Service | 2008-2013 tax return request.  TIN 30-0500888. (8/27/14 Court Order granting operation.) ;  Voided: Check issued on 07/01/2014 | 2690-003 | | ($300.00) | $28,148.97 |
| 08/26/2014 | 31 | Mall Boulevard V.V. LP | Wire transfer remaining funds on hand from Rabobank operating account to ABB operating account. | 9999-000 | | $28,148.97 | $0.00 |

|  |  |  |
|---|---|---|
| **TOTALS:** | $127,093.11 | $127,093.11 | $0.00 |
| **Less: Bank transfers/CDs** | ($32,359.74) | $106,808.04 | |
| **Subtotal** | $159,452.85 | $20,285.07 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $159,452.85 | $20,285.07 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 06/13/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $159,452.85 | Total Compensable Receipts: | $159,452.85 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $159,452.85 | Total Comp/Non Comp Receipts: | $159,452.85 |
| Total Internal/Transfer Receipts: | ($32,359.74) | Total Internal/Transfer Receipts: | ($32,359.74) |
| | | | |
| Total Compensable Disbursements: | $17,862.07 | Total Compensable Disbursements: | $17,862.07 |
| Total Non-Compensable Disbursements: | $2,423.00 | Total Non-Compensable Disbursements: | $2,423.00 |
| Total Comp/Non Comp  Disbursements: | $20,285.07 | Total Comp/Non Comp  Disbursements: | $20,285.07 |
| Total Internal/Transfer  Disbursements: | $106,808.04 | Total Internal/Transfer  Disbursements: | $106,808.04 |

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******6567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2014 | 2 | William Beltran | Ck. 7001 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $673.93 | ($673.93) |
| 06/13/2014 | 3 | Jennifer Franklin | Ck. 7002 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $435.12 | ($1,109.05) |
| 06/13/2014 | 4 | Blaze Keene | Ck. 7003 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $590.05 | ($1,699.10) |
| 06/13/2014 | 5 | David Walsh | Ck. 7004 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $354.03 | ($2,053.13) |
| 06/13/2014 | 6 | Christian Arce | Ck. 7005 6/13/14 Pay date. (7/3/14 Court Order granting operation.) 9/10/14 Stop payment issued on check. | 2690-000 | | $400.17 | ($2,453.30) |
| 06/13/2014 | 7 | Bruce Jackowski | Ck. 7006 6/13/14 Pay date. (7/3/14 Court Order granting operation.) 9/10/14 Stop payment issued on check. | 2690-000 | | $94.19 | ($2,547.49) |
| 06/13/2014 | 8 | Norma Gonzalez | Ck. 7007 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $361.81 | ($2,909.30) |
| 06/13/2014 | 9 | Marina Calderon | Ck. 7008 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $973.53 | ($3,882.83) |
| 06/13/2014 | 10 | Jared Kirkpatrick | Ck. 7009 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $966.06 | ($4,848.89) |
| 06/13/2014 | 11 | Natalie Willis | Ck. 7010 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $362.29 | ($5,211.18) |
| 06/13/2014 | 12 | Tanner Strodes | Ck. 7011 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $635.56 | ($5,846.74) |
| 06/13/2014 | 13 | Charlene Carlin | Ck. 7012 6/13/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $249.48 | ($6,096.22) |
| 06/18/2014 | | From Account #******6566 | 5/22/14-6/4/14 Payroll. | 9999-000 | $6,096.22 | | $0.00 |
| 06/27/2014 | 14 | Wiliam Beltran | Ck. 7013 6/27/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $658.64 | ($658.64) |
| 06/27/2014 | 15 | Jennifer Franklin | Ck. 7014 6/27/14 Pay date. (7/3/14 Court Order granting operation.) | 2690-000 | | $233.02 | ($891.66) |

|  | | | SUBTOTALS | | $6,096.22 | $6,987.88 | |

FORM 2                                                                                    Page No: 46          Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******6567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/27/2014 | 16 | Blaze Keene | Ck. 7015 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $552.11 | ($1,443.77) |
| 06/27/2014 | 17 | David Walsh | Ck. 7016 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $317.65 | ($1,761.42) |
| 06/27/2014 | 18 | Christian Arce | Ck. 7017 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $378.21 | ($2,139.63) |
| 06/27/2014 | 19 | Bruce Jackowski | Ck. 7018 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $416.54 | ($2,556.17) |
| 06/27/2014 | 20 | Norma Gonzalez | Ck. 7019 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $599.10 | ($3,155.27) |
| 06/27/2014 | 21 | Marina Calderon | Ck. 7020 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $945.70 | ($4,100.97) |
| 06/27/2014 | 22 | Jared Kirkpatrick | Ck. 7021 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $966.03 | ($5,067.00) |
| 06/27/2014 | 23 | Natalie Willis | Ck. 7022 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $419.06 | ($5,486.06) |
| 06/27/2014 | 24 | Tanner Strodes | Ck. 7023 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $378.03 | ($5,864.09) |
| 06/27/2014 | 25 | Charlene Carlin | Ck. 7024 6/27/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $300.99 | ($6,165.08) |
| 07/01/2014 | | From Account #******6566 | Transfer funds re payroll. | 9999-000 | $6,185.08 | | $20.00 |
| 07/09/2014 | | Transfer funds | for payment of payroll. | 9999-000 | $5,815.18 | | $5,835.18 |
| 07/11/2014 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | ($20.00) | | $5,815.18 |
| 07/11/2014 | 26 | Wiliam Beltran | Ck. 7025 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $600.30 | $5,214.88 |
| 07/11/2014 | 28 | Jennifer Franklin | Ck. 7026 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $87.83 | $5,127.05 |
| 07/11/2014 | 29 | Blaze Keene | Ck. 7027 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $550.45 | $4,576.60 |

|  |  |  | SUBTOTALS | | $11,980.26 | $6,512.00 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 47     Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******6567 |
| Account Title: | Payroll Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/11/2014 | 30 | David Walsh | Ck. 7028 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $412.59 | $4,164.01 |
| 07/11/2014 | 31 | Christian Arce | Ck. 7029 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $601.68 | $3,562.33 |
| 07/11/2014 | 32 | Bruce Jackowski | Ck. 7030 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $454.80 | $3,107.53 |
| 07/11/2014 | 33 | Norma Gonzalez | Ck. 7031 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $444.47 | $2,663.06 |
| 07/11/2014 | 34 | Marina Calderon | Ck. 7032 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $953.09 | $1,709.97 |
| 07/11/2014 | 35 | Jared Kirkpatrick | Ck. 7033 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $966.06 | $743.91 |
| 07/11/2014 | 36 | Natalie Willis | Ck.7034 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $432.30 | $311.61 |
| 07/11/2014 | 37 | Charlene Carlin | Ck. 7035 7/11/14 Pay date.  (7/3/14 Court Order granting operation.) | 2690-000 | | $311.61 | $0.00 |
| 09/10/2014 | 38 | Stopped Payments on Checks | Stopped payments on Checks 7005 $400.17 and 7006 $94.19. | * | | ($494.36) | $494.36 |
| | | | Christian Arce                                        $400.17 | 2690-000 | | | $494.36 |
| | | | Bruce Jackowski                                      $94.19 | 2690-000 | | | $494.36 |
| 09/10/2014 | 39 | Mall Boulevard V.V.LP | Wire transfer funds from Rabobank account to ABB operating account. | 9999-000 | | $494.36 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $4,576.60 |
|---|---|---|---|---|---|---|

Page No: 48    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******6567 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $18,076.48 | $18,076.48 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $18,076.48 | $494.36 | |
| | | | **Subtotal** | | $0.00 | $17,582.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $17,582.12 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 06/13/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $18,076.48 | Total Internal/Transfer Receipts: | $18,076.48 |
| | | | |
| Total Compensable Disbursements: | $17,582.12 | Total Compensable Disbursements: | $17,582.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,582.12 | Total Comp/Non Comp Disbursements: | $17,582.12 |
| Total Internal/Transfer Disbursements: | $494.36 | Total Internal/Transfer Disbursements: | $494.36 |

Case 6:14-bk-17603-MW    Doc 239    Filed 06/15/18    Entered 06/15/18 17:14:28    Desc<sup></sup> Page No: 49    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******6568 |
| Account Title: | Tax Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/18/2014 | | From Account #******6566 | 5/22/14-6/4/14 Payroll taxes and fees. | 9999-000 | $1,838.51 | | $1,838.51 |
| 06/23/2014 | 1 | ADP Payroll Deposit Custodial Account | Payroll taxes and fees. (7/3/14 Court Order granting operation.) | 2690-000 | | $1,838.51 | $0.00 |
| 06/26/2014 | | From Account #******6566 | Payroll taxes and fees. | 9999-000 | $1,862.04 | | $1,862.04 |
| 06/26/2014 | 2 | ADP Payroll Deposit Custodial Account | Payroll taxes and fees. (7/3/14 Court Order granting operation.) | 2690-000 | | $1,862.04 | $0.00 |
| 06/27/2014 | | Transfer from Account 5009296566 to 5009296568 | Transfer from Account 5009296566 to 5009296568 | 9999-000 | $1,862.04 | | $1,862.04 |
| 07/10/2014 | 5 | ADP Payroll Deposit Custodial Account | Deutsche Bank Trust Company Americas    Payroll taxes and fees. (7/3/14 Court Order granting operation.) | 2690-000 | | $1,790.08 | $71.96 |
| 07/11/2014 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | ($71.96) | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $5,490.63 | $5,490.63 | $0.00 |
| Less: Bank transfers/CDs | $5,490.63 | $0.00 | |
| Subtotal | $0.00 | $5,490.63 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $5,490.63 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 06/13/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $5,490.63 | Total Internal/Transfer Receipts: | $5,490.63 |
| | | | |
| Total Compensable Disbursements: | $5,490.63 | Total Compensable Disbursements: | $5,490.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,490.63 | Total Comp/Non Comp Disbursements: | $5,490.63 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 50          Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******6569 |
| Account Title: | Fuel Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/23/2014 | | From Account #******6566 | Transfer funds re purchase of fuel. | 9999-000 | $15,000.00 | | $15,000.00 |
| 06/23/2014 | 1 | Chevron Products Co., Inc. | Purchase fuel.  (7/3/14 Court Order granting operation.) | 2690-000 | | $15,000.00 | $0.00 |
| 07/03/2014 | | Rabobank transfer | Transfer from Account 5009296566 to 5009296569 | 9999-000 | $20,000.00 | | $20,000.00 |
| 07/03/2014 | | From Account# ******6566 | Transfer funds re purchase of fuel | 9999-000 | $20,000.00 | | $40,000.00 |
| 07/03/2014 | 2 | Chevron Products Co., Inc. | Purchase fuel.  (7/3/14 Court Order granting operation.) | 2690-000 | | $20,000.00 | $20,000.00 |
| 07/11/2014 | 4 | INTERBANK TRANSFER DEBIT | Transfer funds re opening deposit adjustment. | 9999-000 | | $20,000.00 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $55,000.00 | $55,000.00 | $0.00 |
| **Less: Bank transfers/CDs** | $55,000.00 | $20,000.00 | |
| **Subtotal** | $0.00 | $35,000.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $35,000.00 | |

| For the period of  6/10/2014 to 6/11/2018 | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $55,000.00 |
| | |
| Total Compensable Disbursements: | $35,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $35,000.00 |
| Total Internal/Transfer  Disbursements: | $20,000.00 |

| For the entire history of the account between 06/17/2014 to 6/11/2018 | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $55,000.00 |
| | |
| Total Compensable Disbursements: | $35,000.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $35,000.00 |
| Total Internal/Transfer  Disbursements: | $20,000.00 |

Case 6:14-bk-17603-MW    Doc 239    Filed 06/15/18    Entered 06/15/18 17:14:28    Desc
**FORM 2**    Page No: 51    Exhibit 9
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******7603 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2018 | | East West Bank | Transfer Funds | 9999-000 | $95,433.02 | | $95,433.02 |
| 04/27/2018 | 5001 | Azling & Associates | Accountant expenses per 4/25/18 TFR Order. | 3420-000 | | $170.00 | $95,263.02 |
| 04/27/2018 | 5002 | Goe & Forsythe, LLP | Attorney expenses per 4/25/18 TFR Order. | 3220-000 | | $487.42 | $94,775.60 |
| 04/27/2018 | 5003 | STEVEN M. SPEIER | Trustee Expenses per 4/25/18 TFR Order. | 2200-000 | | $963.29 | $93,812.31 |
| 04/27/2018 | 5004 | STEVEN M. SPEIER | Trustee Compensation per 4/25/18 TFR Order. | 2100-000 | | $35,831.98 | $57,980.33 |
| 04/27/2018 | 5005 | Goe & Forsythe, LLP | Attorney fees per 4/25/18 TFR Order. | 3210-000 | | $24,380.90 | $33,599.43 |
| 04/27/2018 | 5006 | Azling & Associates | Accountant fees per 4/25/18 TFR Order. | 3410-000 | | $11,810.25 | $21,789.18 |
| 04/27/2018 | 5007 | FRANCHISE TAX BOARD | Final distribution re 4/25/18 TFR Order. | 5800-000 | | $282.66 | $21,506.52 |
| 04/27/2018 | 5008 | State Board of Equalization | Final distribution re 4/25/18 TFR Order. | 5800-000 | | $19,717.34 | $1,789.18 |
| 04/27/2018 | 5009 | FRANCHISE TAX BOARD | Final distribution re 4/25/18 TFR Order. | 2820-000 | | $1,789.18 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $95,433.02 | $95,433.02 | $0.00 |
| **Less: Bank transfers/CDs** | $95,433.02 | $0.00 | |
| **Subtotal** | $0.00 | $95,433.02 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $95,433.02 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 04/24/2018 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $95,433.02 | Total Internal/Transfer Receipts: | $95,433.02 |
| | | | |
| Total Compensable Disbursements: | $95,433.02 | Total Compensable Disbursements: | $95,433.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $95,433.02 | Total Comp/Non Comp Disbursements: | $95,433.02 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 52                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******0197 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Earnest Funds Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2015 | | American Business Bank | Transfer Funds | 9999-000 | $22,997.87 | | $22,997.87 |
| 01/04/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $25.98 | $22,971.89 |
| 01/13/2016 | | East West Bank | Reverse Bank Fee | 2600-000 | | ($25.98) | $22,997.87 |
| 09/13/2016 | 5001 | Franchise Tax Board | 2014 state tax re TIN 30-0500888 per 10/11/16 Order. | 2820-000 | | $800.00 | $22,197.87 |
| 09/13/2016 | 5002 | Franchise Tax Board | 2015 state tax re TIN 30-0500888 per 10/11/16 Order. | 2820-000 | | $800.00 | $21,397.87 |
| 10/03/2016 | | Transfer From: #******0204 | Checks 5001, $800.00, and 5002, $800.00, drawn from earnest funds account in error. | 9999-000 | $1,600.00 | | $22,997.87 |
| 10/10/2017 | | Transfer To: #******0204 | Transfer funds belonging to estate (non-earnest account funds) to operating account.  Original amount of transfer to earnest funds account $21,262.87 on 7/13/15. (7/13/15 $21,262.87 transferred from Operating Account ***6588 to "Earnest Funds Account" ***5255 re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.).) | 9999-000 | | $1,735.00 | $21,262.87 |
| 11/07/2017 | 5003 | Grandpoint Bank | Payment per settlement and 11/3/17 Order re loan to Chevron Products, Co. | 4210-000 | | $10,631.44 | $10,631.43 |
| 11/10/2017 | | Transfer To: #******0204 | Transfer funds held in cash collateral account per settlement and 11/3/17 Order with Grandpoint Bank. | 9999-000 | | $10,631.43 | $0.00 |

| | | | **SUBTOTALS** | | $24,597.87 | $24,597.87 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0197 |
| Account Title: | Earnest Funds Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $24,597.87 | $24,597.87 | $0.00 |
| | | | Less: Bank transfers/CDs | | $24,597.87 | $12,366.43 | |
| | | | Subtotal | | $0.00 | $12,231.44 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $12,231.44 | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 11/16/2017 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $24,597.87 | Total Internal/Transfer Receipts: | $24,597.87 |
| | | | |
| Total Compensable Disbursements: | $12,231.44 | Total Compensable Disbursements: | $12,231.44 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $12,231.44 | Total Comp/Non Comp Disbursements: | $12,231.44 |
| Total Internal/Transfer Disbursements: | $12,366.43 | Total Internal/Transfer Disbursements: | $12,366.43 |

Page No: 54

Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-17603-MW | Trustee Name: | Steven M. Speier |
|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0888 | Checking Acct #: | ******0204 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Estate Operating Account |
| For Period Beginning: | 6/10/2014 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2015 | | American Business Bank | Transfer Funds | 9999-000 | $80,196.44 | | $80,196.44 |
| 01/04/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $90.59 | $80,105.85 |
| 01/26/2016 | 5001 | International Sureties, LTD | Blanket Bond 016030867 premium re 1/4/16-1/4/17. | 2300-000 | | $74.09 | $80,031.76 |
| 09/13/2016 | 5002 | Franchise Tax Board | 2015 state tax re TIN 30-0500888. (Check drafted from Acct. xxxx0197.) | 2820-000 | | $800.00 | $79,231.76 |
| 10/03/2016 | | Transfer To: #******0197 | Reimbursement from earnest funds account. Checks 5001, $800.00, and 5002, $800.00, drawn from earnest funds account in error. | 9999-000 | | $1,600.00 | $77,631.76 |
| 11/21/2016 | 5002 | VOID: Franchise Tax Board | Check drafted from Acct. xxxx0197. | 2820-003 | | ($800.00) | $78,431.76 |
| 11/21/2016 | 5003 | Franchise Tax Board | 2016 state tax re TIN 30-0500888 per 1/6/17 Order. | 2820-000 | | $800.00 | $77,631.76 |
| 01/30/2017 | 5004 | International Sureties, LTD | Blanket bond 016030867 renewal, 1/4/17-1/4/18. | 2300-000 | | $37.17 | $77,594.59 |
| 07/14/2017 | | California Business Escrow, Inc. | Refund from escrow re sale of liquor license. (Checks 1113 and 1080.) Total escrow charges $1,200.00. | 2690-000 | | ($5,472.00) | $83,066.59 |
| 10/10/2017 | | Transfer From: #******0197 | Transfer funds belonging to estate (non-earnest account funds) to operating account. Original amount of transfer to earnest funds account $21,262.87 on 7/13/15. (7/13/15 $21,262.87 transferred from Operating Account ***6588 to "Earnest Funds Account" ***5255 re balance of Chevron security fund re Proceeds wired from Chevron merchant bank account (1/20/15 deposits: $60,131.47 and $40,974.44.).) | 9999-000 | $1,735.00 | | $84,801.59 |
| 11/10/2017 | | Transfer From: #******0197 | Transfer funds held in cash collateral account per settlement and 11/3/17 Order with Grandpoint Bank. | 9999-000 | $10,631.43 | | $95,433.02 |
| 04/24/2018 | | Integrity Bank | Transfer Funds | 9999-000 | | $95,433.02 | $0.00 |

| | | | | SUBTOTALS | $92,562.87 | $92,562.87 | |

**FORM 2** Page No: 55    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-17603-MW | |
| Case Name: | MALL BOULEVARD V. V. LP | |
| Primary Taxpayer ID #: | **-***0888 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/10/2014 | |
| For Period Ending: | 6/11/2018 | |

| | |
|---|---|
| Trustee Name: | Steven M. Speier |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0204 |
| Account Title: | Estate Operating Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $92,562.87 | $92,562.87 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $92,562.87 | $97,033.02 | |
| | | | **Subtotal** | | $0.00 | ($4,470.15) | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | ($4,470.15) | |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the account between 12/11/2015 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $92,562.87 | Total Internal/Transfer Receipts: | $92,562.87 |
| | | | |
| Total Compensable Disbursements: | ($4,470.15) | Total Compensable Disbursements: | ($4,470.15) |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | ($4,470.15) | Total Comp/Non Comp Disbursements: | ($4,470.15) |
| Total Internal/Transfer Disbursements: | $97,033.02 | Total Internal/Transfer Disbursements: | $97,033.02 |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 56          Exhibit 9

| Case No. | 14-17603-MW | | Trustee Name: | Steven M. Speier |
|---|---|---|---|---|
| Case Name: | MALL BOULEVARD V. V. LP | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***0888 | | Checking Acct #: | ******0204 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Estate Operating Account |
| For Period Beginning: | 6/10/2014 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 6/11/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,289,923.59 | $1,289,923.59 | $0.00 |

| For the period of 6/10/2014 to 6/11/2018 | | For the entire history of the case between 06/10/2014 to 6/11/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,164,923.59 | Total Compensable Receipts: | $5,164,923.59 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,164,923.59 | Total Comp/Non Comp Receipts: | $5,164,923.59 |
| Total Internal/Transfer Receipts: | $646,785.52 | Total Internal/Transfer Receipts: | $646,785.52 |
| | | | |
| Total Compensable Disbursements: | $5,162,500.59 | Total Compensable Disbursements: | $5,162,500.59 |
| Total Non-Compensable Disbursements: | $2,423.00 | Total Non-Compensable Disbursements: | $2,423.00 |
| Total Comp/Non Comp Disbursements: | $5,164,923.59 | Total Comp/Non Comp Disbursements: | $5,164,923.59 |
| Total Internal/Transfer Disbursements: | $646,785.52 | Total Internal/Transfer Disbursements: | $646,785.52 |

/s/ STEVEN M. SPEIER

STEVEN M. SPEIER